# Dr. Myers Report

EXHIBIT

10



# Dr. David's Family Clinic

## DR. DAVID MYERS D.O.

1218 E. Hwy. 72  Rolla, Missouri  65401



EXHIBIT

EXHIBIT

MYERS 21

Lindsay Benl, CCR
3-16-10
Alpha Reporting Service

January 4, 2010

RE: Monica Daniel Hutchison
DOB: 2/15/1972

To Whom It May Concern:

The following report is in reference to testimony by me, Wm David Myers DO, in the care of Monica Daniel Hutchison VS Texas County, Mr. Michael R. Anderson. In this report I will disclose my qualifications as an expert witness, my opinion of all accusations and my care as the personal physician for Monica Hutchison.

A copy of my curriculum vitae is enclosed. I have no publications. My customary charges during deposition are $300.00 per hour. Over a career of thirty two years, I have averaged two to three depositions per year. Most of these were in regard to injuries my patients incurred.

The four most recent depositions I have been involved in during 2007-2009 include:
1) Patient Lotzer-2007- 42 year old w/f cared for in our local ER for pericardial effusion. During the pericardicentesis, the left ventricle was lacerated. The patient underwent a prolonged resuscitation and extended hospital stay and rehab period and has suffered long term physical and mental injuries. I testified in the patient's behalf in a malpractice suit. Patient's lawyer is Timothy VanRonzelen of Jefferson City, MO. Deposition date April 2008.
2) Patient Mares-2007- 47 year old w/f was injured in a MVA on 3/3/04. She suffered a disc injury to her cervical spine. I testified to support her settlement with the insurance company. Patient's layer is Brad Bradshaw MD JD LC Springfield MO
3) Patient Myers-2008- 58 year old w/f injured in a MVA 7/15/06. During negotiations with the insurance company, I testified to the injuries she sustained to the cervical spine, chest and right knee. Patient's lawyer name is Rob Bruer Kansas City MO. Deposition was February 2009
4) Patient Dodson-2008- 54 year old w/m. Patient was injured in a MVA 3/1/01. I testified in his insurance company settlement to the injuries incurred to his cervical spine. The patient's lawyers names are Mark Moreland St Louis MO (2000) Stephen Daniels Rolla MO and Stephen Bruieggemann St. Louis MO



# Dr. David's Family Clinic
## DR. DAVID MYERS D.O.

1218 E. Hwy. 72   Rolla, Missouri  65401



I have cared for Mrs. Hutchison for the past 15 years as her family doctor. In the course of treating her I have reached the following opinions:

1) Mrs. Hutchison has suffered since late 2005 through today from medically diagnosable depression-anxiety and insomnia.

2) As a result of the severity of the above referenced medical conditions which I have diagnosed, I prescribed medicine, including Xanax

(Alprazolam), for her anxiety, and cymbalta for depression and Rozerem and Hydroxyzine Pamoate for insomnia. She was also prescribed medications for depression by other physicians during that time, including Effexor and Citalopram. If left untreated, anxiety and depression of the severity diagnosed in Mrs. Hutchison's could result in physical harm, such as gastrointestinal issues and chest pain. While necessary, the prescribed medications do have potential side effects and could have an adverse impact on Mrs. Hutchison's health.

3) I believe that Mrs. Hutchison's depression, anxiety and insomnia during late 2005 to date was caused by sexual harassment she endured from Mr. Anderson and his actions toward her, including an incident where he showed up at her house in the middle of the night in December 2005, made numerous phone calls to her while on her premises, and banged angrily and threateningly, as perceived by Mrs. Hutchison, on several of her doors; and caused in addition, the embarrassment and humiliation from Mr. Anderson's subsequent public accusations of running a sex ring and misconduct in her job resulted in her leaving her job and moving away.

4) Mrs. Hutchison's need for the medication listed above from December 2005 to date is primarily caused and necessitated by Mike Anderson's conduct and harassment described above.

These opinions are based on my observations of Mrs. Hutchison, while acting as her treating physician, as well as events she related to me during the course of her treatment. On several office visits during this time period, Mrs. Hutchison discussed the sexual harassment she has endured from Mr. Anderson, as well as his public accusations of running a sex ring and professional misconduct. At the time she described these events, I was given more details about these incidents and Mr. Anderson's conduct. These appeared to be the major source of stress in her life at that point, and I used these in making the diagnoses and prescribing the medications listed in the records. As I did not memorialize the specific details of the events in my notes, I am unable at this time to



# Dr. David's Family Clinic

## DR. DAVID MYERS D.O.

1218 E. Hwy. 72  Rolla, Missouri  65401



recall the exact details of the events she described, but I recall the general nature of the incidents described above. Furthermore, it was my opinion that the stress mentioned in the medical records during 2005 to date was the result of the actions of Mr. Anderson which were described to me, and I utilized that information in diagnosing and treating Mrs. Hutchison for depression, anxiety, and occasional insomnia. That remains my opinion today.

Respectfully,

WM David Myers DO
WDM/sm



# Dr. David's Family Clinic

## DR. DAVID MYERS D.O.

1218 E. Hwy. 72   Rolla, Missouri  65401



## WM. DAVID MYERS, D.O.
## CURRICULUM VITAE

SSN: 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
DOB: 12/5/1951
Birth Place: Kirksville MO

| | |
|---|---|
| PRE-MEDICAL EDUCATION: | Drury College<br>Springfield MO |
| | Northeast Missouri State University<br>Kirksville MO<br>B S Degree 1973 |
| MEDICAL SCHOOL: | Kirksville College of Osteopathic Medicine<br>Kirksville MO<br>D O Degree 1976 |
| POSTGRADUATE TRAINING: | AOA Rotating Internship<br>Charles E Still Hospital<br>Jefferson City MO<br>1976-1977 |
| MEDICAL STAFF<br>MEMBERSHIP: | Auxiliary Staff<br>Phelps County Regional Medical Center<br>Rolla MO 1977-to present |
| CLINICAL PRIVILEGES: | Family Medicine |
| CERTIFICATIONS: | Board Certified Family Medicine<br>1994 |

STATE OF MISSOURI      )
                       ) ss.
COUNTY OF _Phelps_     )

## AFFIDAVIT
## BUSINESS RECORDS, RSMo. §490.660-692

Before me, the undersigned authority, personally appeared _Patricia Skaggs_, who, being by me duly sworn, deposed as follows:

My name is _Patricia Skaggs_. I am of sound mind, capable of making this Affidavit, and personally acquainted with the facts herein stated.

I am the custodian of the records of _Dr Wm David myers Do_ Attached hereto are _43_ pages of records from _Dr wm david myers_ These _43_ pages of records are kept by _Dr wm David myers Do._, in the regular course of business, and it was the regular course of business of _Dr wm David myers Do_ for an employee or representative of _Dr wm David myes_, with knowledge of the act, event, condition, opinion, or diagnosis recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time of the act, event, condition, opinion or diagnosis. The records attached hereto are the originals or exact duplicates of the originals.

_Patricia Skaggs_
Affiant

In witness whereof, I have hereunto subscribed my name and affixed my official seal this _19th_ day of _August_, 2009.

```
" NOTARY SEAL "
Sandra M. Maxwell, Notary Public
Phelps County, State of Missouri
My Commission Expires 11/20/2010
Commission Number 06382532
```

_Sandra M Maxwell_
, Notary Public

(Notary Seal)
My term expires:

**Dr. Davids Family Clinic**
1218 E Hwy 72
Rolla, MO 65401

Hutchison, Monica
1373 Windle Rd
Cuba, MO 65453

| | |
|---|---|
| Home Phone: | (314) 000-0000 |
| Work Phone: | (573) 201-6758 |
| Cell Phone: | ( ) - |
| Acct #: | 45062 |

| Date | Description | Chg | Pmt | Adj | Balance |
|---|---|---|---|---|---|
| Uti (599.0 ), Hyperthyroid (242.90) | | | | | |
| 11/06/1998 | 99213 - Level 3 Office Visit | $35.00 | | | |
| 11/06/1998 | 81002 - Lab-Ua | $5.00 | | | |
| 11/07/1998 | RP Hutchison, Monica - # 664 | | $40.00 | | |
| Dr. Myers (WDM) Tax ID 43-1016500 | | $40.00 | $40.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for ResSlip Number 38747 | | | | | |
| POS Office III | | | | | |
| Obesity (278.00) | | | | | |
| 03/06/1999 | 99214 - Level 4 Office Visit | $40.00 | | | |
| 03/06/1999 | RP Hutchison, Monica #372 | | $40.00 | | |
| Dr. Myers (WDM) Tax ID 43-1016500 | | $40.00 | $40.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for ResSlip Number 11917 | | | | | |
| POS Office III | | | | | |
| Vaginitis (616.10), Obesity (278.00) | | | | | |
| 10/08/1999 | 99214 - Level 4 Office Visit | $40.00 | | | |
| 10/08/1999 | RP Hutchison, Monica | | $40.00 | | |
| Dr. Myers (WDM) Tax ID 43-1016500 | | $40.00 | $40.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for ResSlip Number 24369 | | | | | |
| POS Office III | | | | | |
| Uri (465.8 ) | | | | | |
| 12/10/1999 | 99213 - Level 3 Office Visit | $38.00 | | | |
| 12/10/1999 | RP Hutchison, Monica Copay | | $10.00 | | |
| 06/08/2000 | RP Hutchison, Monica - PAID IN CAPITATION | | | $28.00 | |
| Dr. Myers (WDM) Tax ID 43-1016500 | | $38.00 | $10.00 | $28.00 | $0.00 |
| Hutchison, Monica is Responsible for ResSlip Number 28551 | | | | | |
| POS Office III | | | | | |
| Stomatitis (528.0) | | | | | |
| 12/31/1999 | 99212 - Off Visit - Level 2 | $27.00 | | | |
| 12/31/1999 | RP Hutchison, Monica Copay #620 | | $10.00 | | |
| 06/08/2000 | RP Hutchison, Monica - PAID IN CAPITATION | | | $17.00 | |
| Dr. Myers (WDM) Tax ID 43-1016500 | | $27.00 | $10.00 | $17.00 | $0.00 |
| Hutchison, Monica is Responsible for ResSlip Number 28693 | | | | | |
| POS Office III | | | | | |
| Hypothyroidism (244.8 ) | | | | | |
| 02/21/2000 | 99213 - Level 3 Office Visit | $43.00 | | | |

Case 6:09-cv-03018-RED   Document 207-10   Filed 09/20/10   Page 7 of 59

# Dr. Davids Family Clinic
## 1218 E Hwy 72
### Rolla, MO 65401

Hutchison, Monica
1373 Windle Rd
Cuba, MO 65453

| | |
|---|---|
| Home Phone: | (314) 000-0000 |
| Work Phone: | (573) 201-6758 |
| Cell Phone: | ( ) - |

Acct #: 45062

| Date | Description | Chg | Pmt | Adj | Balance |
|---|---|---|---|---|---|
| 02/21/2000 | RP Hutchison, Monica #691 | | $10.00 | | |
| 10/10/2000 | RP Hutchison, Monica - # 176 | | $10.00 | | |
| 06/04/2001 | RP Hutchison, Monica - # 116 | | $23.00 | | |
| Dr. Myers (WDM) Tax ID 431116500 | | $40.00 | $40.00 | $0.00 | $0.00 |
| Hutchison Monica is Responsible for FeeSlip Number 394078 | | | | | |
| POS:Office 11 | | | | | |
| Obesity (278.00) | | | | | |
| 04/27/2000 | 99401 - Counseling/Risk Factors | $40.00 | | | |
| 04/27/2000 | RP Hutchison, Monica #121 | | $40.00 | | |
| Dr. Myers (WDM) Tax ID 431116500 | | $40.00 | $40.00 | $0.00 | $0.00 |
| Hutchison Monica is Responsible for FeeSlip Number 570786 | | | | | |
| POS:Office 11 | | | | | |
| Tonsillitis (463) | | | | | |
| 08/15/2000 | 99213 - Level 3 Office Visit | $43.00 | | | |
| 08/15/2000 | J0530 - Inj-Bicillian 600 000/2ml | $15.00 | | | |
| 08/15/2000 | RP Hutchison, Monica #3722 | | $58.00 | | |
| Dr. Myers (WDM) Tax ID 431116500 | | $58.00 | $58.00 | $0.00 | $0.00 |
| Hutchison Monica is Responsible for FeeSlip Number 18604 | | | | | |
| POS:Office 11 | | | | | |
| Hypothyroidism (244.8 ), Obesity (278.00), Herpes Simplex-No Complications (054.9 ) | | | | | |
| 09/30/2000 | 99401 - Counseling/Risk Factors | $40.00 | | | |
| 09/30/2000 | RP Hutchison, Monica #3758 | | $40.00 | | |
| Dr. Myers (WDM) Tax ID 431116500 | | $40.00 | $40.00 | $0.00 | $0.00 |
| Hutchison Monica is Responsible for FeeSlip Number 47616 | | | | | |
| POS:Office 11 | | | | | |
| Hypothyroidism (244.8 ), Obesity (278.00), Herpes Simplex-No Complications (054.9 ) | | | | | |
| 12/30/2000 | 99213 - Level 3 Office Visit | $43.00 | | | |
| 12/30/2000 | RP Hutchison, Monica #738 | | $10.00 | | |
| 01/25/2001 | BCBS Alliance- # 1986264 | | $28.00 | $5.00 | |
| Dr. Myers (WDM) Tax ID 431116500 | | $43.00 | $38.00 | $5.00 | $0.00 |
| Hutchison Monica is Responsible for FeeSlip Number 62855 | | | | | |
| POS:Office 11 | | | | | |
| Gastroenteritis/Colitis (558.9 ) | | | | | |
| 07/19/2001 | 99213 - Level 3 Office Visit | $43.00 | | | |
| 07/19/2001 | RP Hutchison, Monica #157 | | $10.00 | | |
| 08/02/2001 | BCBS Alliance- # 2195655 | | $28.00 | $5.00 | |

# Dr. Davids Family Clinic
## 1218 E Hwy 72
## Rolla, MO 65401

Hutchison, Monica
1373 Windle Rd
Cuba, MO 65453

Home Phone: (314) 000-0000
Work Phone: (573) 201-6758
Cell Phone: ( ) -

Acct #: 45062

| Date | Description | Chg | Pmt | Adj | Balance |
|------|-------------|-----|-----|-----|---------|
| Dr. Myers (WDM) Tax ID# 431016500 Hutchison, Monica is Responsible for Fee Slip Number 62255 POS Office II | | $43.00 | $38.00 | $5.00 | $0.00 |
| Depression-Anxiety (300.4 ) | | | | | |
| 09/14/2001 | 99213 - Level 3 Office Visit | $43.00 | | | |
| 09/14/2001 | RP Hutchison, Monica | | $10.00 | | |
| 09/28/2001 | BCBS Alliance- # 2258418 | | $28.00 | $5.00 | |
| Dr. Myers (WDM) Tax ID# 431016500 Hutchison, Monica is Responsible for Fee Slip Number 68900 POS Office II | | $63.00 | $38.00 | $25.00 | $0.00 |
| Dysfunction-Somatic (739.9 ), Obesity (278.00) | | | | | |
| 11/03/2001 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 11/03/2001 | RP Hutchison, Monica #228 | | $10.00 | | |
| 11/20/2001 | BCBS Alliance- # 2314599 | | $28.00 | $25.00 | |
| Dr. Myers (WDM) Tax ID# 431016500 Hutchison, Monica is Responsible for Fee Slip Number 74979 POS Office II | | $63.00 | $47.00 | $16.00 | $0.00 |
| Pain-Breast (611.71) | | | | | |
| 02/23/2002 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 02/23/2002 | RP Hutchison, Monica #318 | | $10.00 | | |
| 03/07/2002 | BCBS Alliance- # 4416806 | | $37.00 | $16.00 | |
| Dr. Myers (WDM) Tax ID# 431016500 Hutchison, Monica is Responsible for Fee Slip Number 78023 POS Office II | | $88.00 | $25.00 | $16.00 | $0.00 |
| Dysfunction-Somatic (739.9 ) | | | | | |
| 05/10/2002 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 05/10/2002 | 98925 - Omt One To Two Body Regions In | $25.00 | | | |
| 05/10/2002 | RP Hutchison, Monica - # 407 | | $10.00 | | |
| 06/03/2002 | BCBS Alliance | | | $63.00 | |
| 08/05/2002 | RP Hutchison, Monica - # 486 | | $15.00 | | |
| Dr. Myers (WDM) Tax ID# 431016500 Hutchison, Monica is Responsible for Fee Slip Number 83950 POS Office II | | $63.00 | $25.00 | $16.00 | $0.00 |
| Bronchitis (490), Stomatitis (528.0 ) | | | | | |
| 08/15/2002 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 08/15/2002 | RP Hutchison, Monica | | $10.00 | | |

### Dr. Davids Family Clinic
### 1218 E Hwy 72
### Rolla, MO 65401

Hutchison, Monica
1373 Windle Rd
Cuba, MO 65453

Home Phone: (314) 000-0000
Work Phone: (573) 201-6758
Cell Phone: ( ) -

Acct #: 45062

| Date | Description | Chg | Pmt | Adj | Balance |
|------|-------------|-----|-----|-----|---------|
| 09/03/2002 | BCBS Alliance- # 4530873 | | $37.00 | $16.00 | |
| Dr. Myers (WDM) Tax ID 43 1016500 Hutchison, Monica is Responsible for Rcc Slip Number 890616 ROS: Office 11 | | $63.00 | $37.00 | $16.00 | $0.00 |

Lesion-Skin Neoplasm (238.2 )

| Date | Description | Chg | Pmt | Adj | Balance |
|------|-------------|-----|-----|-----|---------|
| 08/24/2002 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 08/24/2002 | 17000 - Cauterization-Single Lesion | $55.00 | | | |
| 08/24/2002 | 17003 - Cauterization-(2nd-14th E | $105.00 | | | |
| 08/24/2002 | RP Hutchison, Monica #503 | | $10.00 | | |
| 01/25/2003 | RP Hutchison, Monica - # 829 | | $10.00 | | |
| 01/07/2003 | RP Hutchison, Monica - # 817 | | $10.00 | | |
| 10/02/2002 | RP Hutchison, Monica - # 709 | | $10.00 | | |
| 11/01/2002 | RP Hutchison, Monica - # 737 | | $10.00 | | |
| 12/04/2002 | RP Hutchison, Monica - # 767 | | $10.00 | | |
| 02/21/2003 | RP Hutchison, Monica - # 865 | | $20.00 | | |
| 02/22/2003 | RP Hutchison, Monica - # 868 | | $80.00 | | |
| 09/09/2002 | BCBS Alliance | | | $63.00 | |
| Dr. Myers (WDM) Tax ID 43 1016500 Hutchison, Monica is Responsible for Rcc Slip Number 896614 ROS: Office 11 | | $223.00 | $160.00 | $63.00 | $0.00 |

Tendonitis-Patellar (726.64), Obesity (278.00)

| Date | Description | Chg | Pmt | Adj | Balance |
|------|-------------|-----|-----|-----|---------|
| 01/25/2003 | 99212 - Off Visit - Level 2 | $45.00 | | | |
| 01/25/2003 | RP Hutchison, Monica #829 | | $10.00 | | |
| 02/10/2003 | BCBS Alliance- # 1116393 | | $24.00 | $11.00 | |
| Dr. Myers (WDM) Tax ID 43 1016500 Hutchison, Monica is Responsible for Rcc Slip Number 932296 ROS: Office 11 | | $45.00 | $34.00 | $11.00 | $0.00 |

Rash (782.1 )

| Date | Description | Chg | Pmt | Adj | Balance |
|------|-------------|-----|-----|-----|---------|
| 05/29/2003 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 05/29/2003 | RP Hutchison, Monica | | $10.00 | | |
| 06/13/2003 | BCBS Alliance- # 1290786 | | $37.00 | $16.00 | |
| Dr. Myers (WDM) Tax ID 43 1016500 Hutchison, Monica is Responsible for Rcc Slip Number 1050798 ROS: Office 11 | | $63.00 | $47.00 | $16.00 | $0.00 |

Anxiety State Unspecified (300.00)

| Date | Description | Chg | Pmt | Adj | Balance |
|------|-------------|-----|-----|-----|---------|
| 07/09/2003 | 99213 - Level 3 Office Visit | $63.00 | | | |

# Dr. Davids Family Clinic
## 1218 E Hwy 72
## Rolla, MO 65401

Hutchison, Monica
1373 Windle Rd
Cuba, MO 65453

Home Phone:  (314) 000-0000
Work Phone:  (573) 201-6758
Cell Phone:  ( )   -

Acct #:      45062

| Date | Description | Chg | Pmt | Adj | Balance |
|------|-------------|-----|-----|-----|---------|
| 07/09/2003 | RP Hutchison, Monica #1077 | | $10.00 | | |
| 07/24/2003 | BCBS Alliance- # 1353598 | | $37.00 | $16.00 | |
| Dr. Myers (WDM) Tax ID: 431106500 | | $63.00 | $37.00 | $16.00 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number: 1068676 | | | | | |
| POS: Office 11 | | | | | |

Anxiety State Unspecified (300.00)

| | | | | | |
|------|-------------|-----|-----|-----|---------|
| 10/25/2003 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 10/25/2003 | RP Hutchison, Monica #1194 | | $30.00 | | |
| 11/12/2003 | Cox Health Plans- # 154142 | | $33.00 | | |
| Dr. Myers (WDM) Tax ID: 431106500 | | $63.00 | $30.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number: 1125707 | | | | | |
| POS: Office 11 | | | | | |

Sinusitis (461.8 )

| | | | | | |
|------|-------------|-----|-----|-----|---------|
| 04/06/2004 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 04/06/2004 | RP Hutchison, Monica #781 | | $30.00 | | |
| 04/21/2004 | Cox Health Plans- # 167494 | | $33.00 | | |
| Dr. Myers (WDM) Tax ID: 431106500 | | $63.00 | $63.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number: 1204163 | | | | | |
| POS: Office 11 | | | | | |

Exam-Annual (V70.0 )

| | | | | | |
|------|-------------|-----|-----|-----|---------|
| 06/24/2004 | 99395 - Exam-Est-Preventative(18-39) | $75.00 | | | |
| 06/24/2004 | 81002 - Lab-Ua | $5.00 | | | |
| 06/24/2004 | RP Hutchison, Monica | | $35.00 | | |
| 07/14/2004 | Cox Health Plans- # 1744298 | | $45.00 | | |
| Dr. Myers (WDM) Tax ID: 431106500 | | $80.00 | $80.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number: 1243051 | | | | | |
| POS: Dr. Davids Health | | | | | |

Infection-Parotid Gland (527.2 )

| | | | | | |
|------|-------------|-----|-----|-----|---------|
| 08/30/2004 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 08/30/2004 | J1580 - Inj-Gentamycin 80 Mg | $15.00 | | | |
| 08/30/2004 | RP Hutchison, Monica #985 | | $35.00 | | |
| 11/16/2004 | RP Hutchison, Monica - # 877 | | $10.00 | | |
| 09/23/2004 | Cox Health Plans- # 97570602 | | $33.00 | | |
| Dr. Myers (WDM) Tax ID: 431106500 | | $78.00 | $78.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number: 1297096 | | | | | |
| POS: Dr. Davids Health | | | | | |

Dr. Davids Family Clinic
1218 E Hwy 72
Rolla, MO 65401

Hutchison, Monica
1373 Windle Rd
Cuba, MO 65453

Home Phone: (314) 000-0000
Work Phone: (573) 201-6758
Cell Phone: ( )

Acct #: 45062

| Date | Description | Bal | Chg | Pmt | Adj | Balance |
|------|-------------|-----|-----|-----|-----|---------|
| Gastroesophageal Reflux (530.81) | | | | | | |
| 11/16/2004 | 99213 - Level 3 Office Visit | | $63.00 | | | |
| 11/16/2004 | RP Hutchison, Monica #877 | | | $35.00 | | |
| 01/24/2005 | RP Hutchison, Monica - REARRANGE ACCOUNT | | | | $-5.00 | |
| 12/09/2004 | Cox Health Plans- # 186200 | | | $33.00 | | |
| Dr. Myers (WDM) Tax ID: 431016500 | | | $63.00 | $68.00 | $-5.00 | $0.00 |
| Hutchison, Monica is Responsible for Rcsslip Number 1800313 | | | | | | |
| ROS: Dr David's, LLC | | | | | | |
| Ammenorrhea-Menstruation - Absent (626.0) | | | | | | |
| 12/27/2004 | 99213 - Level 3 Office Visit | | $63.00 | | | |
| 12/27/2004 | 84703 - Lab-Ucg | | $20.00 | | | |
| 12/27/2004 | RP Hutchison, Monica #1095 | | | $30.00 | | |
| 01/12/2005 | Cox Health Plans- # 188834 | | | $33.00 | | |
| 01/24/2005 | RP Hutchison, Monica - # 1108 | | | $15.00 | | |
| 01/24/2005 | RP Hutchison, Monica - REARRANGE ACCOUNT | | | | $5.00 | |
| Dr. Myers (WDM) Tax ID: 431016500 | | | $83.00 | $78.00 | $5.00 | $0.00 |
| Hutchison, Monica is Responsible for Rcsslip Number 3616950 | | | | | | |
| ROS: Dr David's, LLC | | | | | | |
| Tendonitis-Patellar (726.64) | | | | | | |
| 03/03/2005 | 99213 - Level 3 Office Visit | | $63.00 | | | |
| 03/03/2005 | RP Hutchison, Monica #1172 | | | $35.00 | | |
| 03/23/2005 | Cox Health Plans- # 194288 | | | $33.00 | | |
| 09/15/2005 | RP Hutchison, Monica - REARRANGE ACCOUNT | | | | $-5.00 | |
| Dr. Myers (WDM) Tax ID: 431016500 | | | $63.00 | $68.00 | $-5.00 | $0.00 |
| Hutchison, Monica is Responsible for Rcsslip Number 1442426 | | | | | | |
| ROS: Dr David's, LLC | | | | | | |
| Bursitis-Hip (726.5 ). | | | | | | |
| 05/09/2005 | 99213 - Level 3 Office Visit | | $63.00 | | | |
| 05/09/2005 | RP Hutchison, Monica #1263 | | | $30.00 | | |
| 05/25/2005 | Cox Health Plans- # 198789 | | | $33.00 | | |
| Dr. Myers (WDM) Tax ID: 431016500 | | | $63.00 | $63.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for Rcsslip Number 1476315 | | | | | | |
| ROS: Dr David's, LLC | | | | | | |
| Rash (782.1 ), Obesity (278.00) | | | | | | |
| 06/30/2005 | 99213 - Level 3 Office Visit | | $63.00 | | | |
| 06/30/2005 | RP Hutchison, Monica #1312 | | | $30.00 | | |

**Dr. Davids Family Clinic**
1218 E Hwy 72
Rolla, MO 65401

Hutchison, Monica
1373 Windle Rd
Cuba, MO 65453

Home Phone: (314) 000-0000
Work Phone: (573) 201-6758
Cell Phone: ( )

Acct #: 45062

| Date | Description | Charges | Pmt | Adj | Balance |
|------|-------------|---------|-----|-----|---------|
| 07/21/2005 | Cox Health Plans- # 202901 | | $33.00 | | |

Dr. Myer (WDM) Tax ID#431116500
Hutchison, Monica is Responsible for FeeSlip Number 1089816
ROS: Dr Davids Family

Rash (782.1 )

| 08/23/2005 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 08/23/2005 | J1040 - Inj-Depo Medrol 80 Mg | $15.00 | | | |
| 08/23/2005 | RP Hutchison, Monica | | $30.00 | | |
| 09/01/2005 | Cox Health Plans- # 206229 | | $33.00 | | |
| 09/15/2005 | RP Hutchison, Monica - # 1372 | | $10.00 | | |
| 09/15/2005 | RP Hutchison, Monica - REARRANGE ACCOUNT | | | | $5.00 |

Dr. Myer (WDM) Tax ID#431116500
Hutchison, Monica is Responsible for FeeSlip Number 1172050
ROS: Dr Davids Family

Monilial Dermatitis (112.3 ), Obesity (278.00)

| 05/05/2006 | 99212 - Off Visit - Level 2 | $45.00 | | | |
| 05/05/2006 | RP Hutchison, Monica #1684 | | $45.00 | | |

Dr. Myer (WDM) Tax ID#431116500
Hutchison, Monica is Responsible for FeeSlip Number 1528785
ROS: Dr Davids Family

Rash (782.1 )

| 07/06/2006 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 07/06/2006 | RP Hutchison, Monica #1755 | | $20.00 | | |
| 07/24/2006 | BCBS Mo | | | $9.00 | |
| 08/14/2006 | RP Hutchison, Monica - # 9008 | | $34.00 | | |

Dr. Myer (WDM) Tax ID#431116500
Hutchison, Monica is Responsible for FeeSlip Number 1552975
ROS: Dr Davids Family

Rash (782.1 )

| 07/11/2006 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 07/11/2006 | RP Hutchison, Monica #1770 | | $20.00 | | |
| 07/27/2006 | BCBS Mo | | | $9.00 | |
| 08/14/2006 | RP Hutchison, Monica - # 9008 | | $11.00 | | |
| 09/07/2006 | RP Hutchison, Monica - # 1824 | | $23.00 | | |

**Dr. Davids Family Clinic**
1218 E Hwy 72
Rolla, MO 65401

Hutchison, Monica
1373 Windie Rd
Cuba, MO 65453

Home Phone: (314) 000-0000
Work Phone: (573) 201-6758
Cell Phone: ( ) -

Acct #: 45062

| Date | Description | Chg | Pmt | Adj | Balance |
|------|-------------|-----|-----|-----|---------|
| Dr. Myers (WDM) Tax ID:43 00 6500 | | $60.00 | $54.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number 155502 | | | | | |
| ROS: Dr. Davids Tax ID | | | | | |

Pain-Joint (719.40)

| 07/14/2006 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 07/14/2006 | RP Hutchison, Monica #1777 | | $20.00 | | |
| 08/04/2006 | BCBS Mo | | | $9.00 | |
| 09/07/2006 | RP Hutchison, Monica - # 1824 | | $34.00 | | |

| Dr. Myers (WDM) Tax ID:43 00 6500 | | $60.00 | $54.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number 155505 | | | | | |
| ROS: Dr. Davids Tax ID | | | | | |

Sinusitis (461.8 )

| 07/20/2006 | 99213 - Level 3 Office Visit | $63.00 | | | |
| 07/20/2006 | J0290 - Inj-Ampicillian Up To 500 Mg | $15.00 | | | |
| 07/21/2006 | RP Hutchison, Monica - # 1778 | | $20.00 | | |
| 08/11/2006 | BCBS Mo | | | $22.35 | |
| 09/07/2006 | RP Hutchison, Monica - # 1824 | | $35.65 | | |

| Dr. Myers (WDM) Tax ID:43 00 6500 | | $45.00 | $45.00 | $22.35 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number 155922 | | | | | |
| ROS: Dr. Davids Tax ID | | | | | |

Obesity (278.00)

| 09/15/2006 | 99212 - Off Visit - Level 2 | $45.00 | | | |
| 09/15/2006 | RP Hutchison, Monica #1836 | | $45.00 | | |

| Dr. Myers (WDM) Tax ID:43 00 6500 | | $68.00 | $54.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number 158212 | | | | | |
| ROS: Dr. Davids Tax ID | | | | | |

Couns Contraceptive Bcp (V25.01)

| 02/07/2007 | 99213 - Level 3 Office Visit | $68.00 | | | |
| 02/07/2007 | RP Hutchison, Monica #2008 | | $20.00 | | |
| 02/23/2007 | BCBS Mo | | | $14.00 | |
| 02/26/2007 | RP Hutchison, Monica - # 2027 | | $34.00 | | |

| Dr. Myers (WDM) Tax ID:43 00 6500 | | $68.00 | $54.00 | $14.00 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number 165601 | | | | | |
| ROS: Dr. Davids Tax ID | | | | | |

Rash (782.1 )

| 02/26/2007 | 99213 - Level 3 Office Visit | $68.00 | | | |

# Dr. Davids Family Clinic
### 1218 E Hwy 72
### Rolla, MO 65401

Hutchison, Monica
1373 Windle Rd
Cuba, MO 65453

| | |
|---|---|
| Home Phone: | (314) 000-0000 |
| Work Phone: | (573) 201-6758 |
| Cell Phone: | ( ) - |

Acct #: 45062

| Date | Description | Chg | Pmt | Adj | Balance |
|---|---|---|---|---|---|
| 02/26/2007 | J1040 - Inj-Depo Medrol 80 Mg | $15.00 | | | |
| 03/19/2007 | BCBS Mo | | | $18.83 | |
| 04/02/2007 | RP Hutchison, Monica - # 2076 | | $64.17 | | |
| Dr. Myers (MDM) Tax ID: 431116500 | | $15.00 | $64.17 | $18.83 | $0.00 |
| Hutchison, Monica is Responsible for ResSlip Number 1046021 | | | | | |
| ROS: Dr Davids Family | | | | | |

Obesity (278.00)

| Date | Description | Chg | Pmt | Adj | Balance |
|---|---|---|---|---|---|
| 04/03/2007 | 99212 - Off Visit - Level 2 | $50.00 | | | |
| 04/03/2007 | RP Hutchison, Monica #2084 | | $50.00 | | |
| Dr. Myers (MDM) Tax ID: 431116500 | | $50.00 | $50.00 | $0.00 | $0.00 |
| Hutchison, Monica is Responsible for ResSlip Number 1060489 | | | | | |
| ROS: Dr Davids Family | | | | | |

Pap With Gyn (V72.31), Insomnia (780.52), Anxiety State Unspecified (300.00)

| Date | Description | Chg | Pmt | Adj | Balance |
|---|---|---|---|---|---|
| 04/26/2007 | 99395 - Exam-Est-Preventative(18-39) | $75.00 | | | |
| 04/26/2007 | RP Hutchison, Monica #2111 | | $20.00 | | |
| 10/04/2007 | RP Hutchison, Monica - # 306 | | $3.00 | | |
| 05/11/2007 | BCBS Mo | | | $7.00 | |
| 06/05/2007 | RP Hutchison, Monica - # 2191 | | $10.00 | | |
| 07/09/2007 | RP Hutchison, Monica | | $5.00 | | |
| 08/24/2007 | RP Hutchison, Monica | | $30.00 | | |
| Dr. Myers (MDM) Tax ID: 431116500 | | $75.00 | $68.00 | $7.00 | $0.00 |
| Hutchison, Monica is Responsible for ResSlip Number 1060690 | | | | | |
| ROS: Dr Davids Family | | | | | |

Uri (465.8 ), Bronchitis (490), Hypothyroidism (244.8 ), Anxiety State Unspecified (300.00)

| Date | Description | Chg | Pmt | Adj | Balance |
|---|---|---|---|---|---|
| 07/09/2007 | 99213 - Level 3 Office Visit | $68.00 | | | |
| 07/09/2007 | RP Hutchison, Monica | | $20.00 | | |
| 10/18/2007 | RP Hutchison, Monica - # 312 | | $10.00 | | |
| 10/04/2007 | RP Hutchison, Monica - # 306 | | $7.00 | | |
| 11/14/2007 | RP Hutchison, Monica - # 323 | | $10.00 | | |
| 12/03/2007 | RP Hutchison, Monica - # 337 | | $7.00 | | |
| 07/26/2007 | Bc Bs Of Mo | | | $14.00 | |
| Dr. Myers (MDM) Tax ID: 431116500 | | $68.00 | $54.00 | $14.00 | $0.00 |
| Hutchison, Monica is Responsible for ResSlip Number 1074554 | | | | | |
| ROS: Dr Davids Family | | | | | |

Anxiety State Unspecified (300.00); Obesity (278.00)

| Date | Description | Chg | Pmt | Adj | Balance |
|---|---|---|---|---|---|
| 08/23/2007 | 99213 - Level 3 Office Visit | $68.00 | | | |

**Dr. Davids Family Clinic**
1218 E Hwy 72
Rolla, MO 65401

Hutchison, Monica
1373 Windle Rd
Cuba, MO 65453

Home Phone: (314) 000-0000
Work Phone: (573) 201-6758
Cell Phone: ( )

Acct #: 45062

| Date | Description | | Charge | Paid | Adj | Balance |
|------|-------------|--|--------|------|-----|---------|
| 08/23/2007 | RP Hutchison, Monica | | | $20.00 | | |
| 12/03/2007 | RP Hutchison, Monica - # 337 | | | $8.00 | | |
| 04/22/2008 | RP Hutchison, Monica - # 1006 | | | $26.00 | | |
| 09/14/2007 | Bc Bs Of Mo | | | | $14.00 | |

Dr Myers (WDM) Tax ID: 431116500
Hutchison, Monica is Responsible for FeeSlip Number 1014201
POS: Dr Davids Family

Lymphadenopathy-Cervical Malg (196.0 ), Anxiety State Unspecified (300.00)

| 11/30/2007 | 99213 - Level 3 Office Visit | $68.00 | | | |
| 11/30/2007 | RP Hutchison, Monica #337 | | $25.00 | | |
| 01/04/2008 | Mercy HMO Claims | | | $43.00 | |

Dr Myers (WDM) Tax ID: 431116500
Hutchison, Monica is Responsible for FeeSlip Number 1017153
POS: Dr Davids Family

Pap With Gyn (V72.31)

| 04/22/2008 | 99212 - Off Visit - Level 2 | $50.00 | | | |
| 04/22/2008 | 81002 - Lab-Ua | $5.00 | | | |
| 04/22/2008 | RP Hutchison, Monica #1006 | | $50.00 | | |
| 04/22/2008 | RP Hutchison, Monica - # 1006 | | $5.00 | | |

Dr Myers (WDM) Tax ID: 431116500
Hutchison, Monica is Responsible for FeeSlip Number 1793215
POS: Dr Davids Family

Pain-Neck (723.1 ), Anxiety State Unspecified (300.00)

| 07/28/2008 | 99212 - Off Visit - Level 2 | $50.00 | | | |
| 07/28/2008 | RP Hutchison, Monica #1017 | | $50.00 | | |

Dr Myers (WDM) Tax ID: 431116500
Hutchison, Monica is Responsible for FeeSlip Number 1824000
POS: Dr Davids Family

Dub (626.6 ), Anxiety State Unspecified (300.00)

| 12/15/2008 | 99212 - Off Visit - Level 2 | $50.00 | | | |
| 01/20/2009 | RP Hutchison, Monica - # 1020 | | $25.00 | | |
| 03/09/2009 | RP Hutchison, Monica - # 605 | | $25.00 | | |

Dr Myers (WDM) Tax ID: 431116500
Hutchison, Monica is Responsible for FeeSlip Number 1873991
POS: Dr Davids Family

Bronchitis (490), Obesity (278.00), Anxiety State Unspecified (300.00)

**Dr. Davids Family Clinic**
1218 E Hwy 72
Rolla, MO 65401

Hutchison, Monica
1373 Windle Rd
Cuba, MO 65453

Home Phone: (314) 000-0000
Work Phone: (573) 201-6758
Cell Phone: ( ) -

Acct #: 45062

| Date | Description | Chg | Pmt | Adj | Balance |
|---|---|---|---|---|---|
| 01/20/2009 | 99213 - Level 3 Office Visit | $68.00 | | | |
| 01/20/2009 | RP Hutchison, Monica Copay #554 | | $20.00 | | |
| 02/23/2009 | Healthlink- # 211214 | | $36.76 | $11.24 | |
| Dr. Myers (WDM) Tax ID #3110-6500 | | $68.00 | $36.76 | $11.24 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number 186618 | | | | | |
| ROS: Dr Davids Family | | | | | |
| Pain-Hip (719.45), Anxiety State Unspecified (300.00) | | | | | |
| 04/14/2009 | 99213 - Level 3 Office Visit | $68.00 | | | |
| 04/14/2009 | RP Hutchison, Monica Copay #637 | | $20.00 | | |
| 05/19/2009 | Healthlink- # 217172 | | $36.76 | $11.24 | |
| Dr. Myers (WDM) Tax ID #3110-6500 | | $68.00 | $36.76 | $11.24 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number 192082 | | | | | |
| ROS: Dr Davids Family | | | | | |
| Herniated Disc-Lumbar (722.73) | | | | | |
| 04/22/2009 | 99213 - Level 3 Office Visit | $68.00 | | | |
| 04/22/2009 | RP Hutchison, Monica Copay #645 | | $20.00 | | |
| 05/26/2009 | Healthlink- # 217524 | | $36.76 | $11.24 | |
| Dr. Myers (WDM) Tax ID #3110-6500 | | $68.00 | $36.76 | $11.24 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number 192232 | | | | | |
| ROS: Dr Davids Family | | | | | |
| Gastroenteritis/Colitis (558.9 ), Obesity (278.00) | | | | | |
| 06/03/2009 | 99213 - Level 3 Office Visit | $68.00 | | | |
| 06/03/2009 | RP Hutchison, Monica Copay #687 | | $20.00 | | |
| 07/07/2009 | Healthlink- # 220419 | | $36.76 | $11.24 | |
| Dr. Myers (WDM) Tax ID #3110-6500 | | $68.00 | $36.76 | $11.24 | $0.00 |
| Hutchison, Monica is Responsible for Fee Slip Number 197001 | | | | | |
| ROS: Dr Davids Family | | | | | |

| | |
|---|---|
| Total Charges: | $3,127.00 |
| Total Adjustments: | $491.14 |
| Total Insurance Payments: | $773.04 |
| Total Patient Payments: | $1,862.82 |

# PROGRESS NOTES

| NAME Monica Hutchison | | PHONE NUMBER |
|---|---|---|
| ADDRESS Ceba | | SHEET NUMBER |

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 06-03-09 | Pharm'd to Walgreens | |
| WT 160 | | |
| BP 114/60 | Pt saw Dr. Kuhlo — MRI L-S Spine. | |
| P 70 | No surgery needed. | |
| ~~~ | Dr Kuhlo refer pt to Sport med for | |
| Walgreens. | PT — (R) groin pain. | |
| | discuss PT. | |
| 5'5" | Ck. for raised area (R) b leg — | |
| | denies discomfort | |
| ~~~ | Actonic / Evista — Debride now | |
| K UA CTA | Wt ck. BMI-27 | |
| | Obesity | |
| | leg diet Tx | |
| | reviewed Rx of 1-20-09. | V.P. Quitos ? |
| | CD N/V during med testing. | Earl, M.D. |
| | one diarrhea. no other signs | |
| | of cold flu | |
| | G E. | No Phenergan sy |
| | | F E Gm p |
| | W D _____ | nausea + |

# PROGRESS NOTES

**NAME** Monica Hutchinson

**ADDRESS** UNN

**PHONE NUMBER**

**SHEET NUMBER**

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 04-14-09 | c/o pain coccyx area x2 wk | |
| WT - 167 | c/o pain inner thighs | bloodwork |
| BP - 110/70 | bi lat - hurts to get | |
| P - 74 | up or down x2 wks | |
| | Urine | |
| CS | August 05 | |
| PSLPN | RX refill #20 q4h #45 Xanax | |
| | Vistaril last filled 11-30-07 | 0.5 mg |
| | | 1-8 prn |
| | Anxiety reviewed Rx 1-20-09 | #30 Vistaril |
| | no other issue | 25 mg |
| | of concern | 1 @ HS |
| | | x2 |
| | WHynd MD | |
| 04-22-09 | learns MLT Remotis. | |
| WT 165 | Herniated disc | no other referral |
| BP 112/60 | at L4-L5 | |
| P 72 | L5-S1, | Vicoden 3/500 |
| | L3-L4 | #60 |
| CS June 09 | NWK, 1-2 q6 prn | |
| PLPN | | |
| | WHynd MD | |
| 4-22-09 | Chesterfield Ofc | |
| | May 4 1845 | |
| | Dr. Timothy Kuklo | |
| | pt notified Mr | |
| | #314 | |
| | Office 314-747-2558 | |

## PROGRESS NOTES

NAME Monica Daniel Hutchison  PHONE NUMBER

ADDRESS Rece Cuba  SHEET NUMBER

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 07-28-08<br>WT - 158<br>BP - 108/74<br>P - 72 | c/o Knot behind (L) ear x3/days<br>Causing neck pain, HA (L) side<br>of head, "painful" | CBC |
| CS<br>Thyroid<br>(R) LN | c/o Knot (R) side of neck ~<br>base of skull "not painful"<br>Posterior cervical nodes | |
| T - 97.0 | RX refill anxiety<br>renewed Rx 4-22-08<br>no other source for ctrl mts | #75 Xanax 0.5mg<br>÷ 3 BID/PRN<br>w/Drew DO |
| 12/5/08<br>WT 167<br>BP 130/70<br>T 97.7 | c/o "spotting" in between menstrual<br>cycle, cr pain noted<br>LMP: 11/26/08 x 6-8 days.<br>c/o fatigue, HA | #45 Xanax 0.5mg<br>÷ q 8° PRN |
| CS<br>nor<br>HSM<br>neg<br>O T R | LB 4-2008<br>s/p tetracs tri-spider 28 ÷ daily.<br>Endometrial Hyperplasia<br>Rx refill<br>anxiety,<br>renewed RX of 7-28-08<br>no other source of cntr meds | CBC<br>ortho Tricyclen<br>28<br>w/Drew DO |
| 01-20-09<br>WT 165<br>BP 130/70<br>P<br>T 97.2 | Cough chest con. Nasal cong/day<br>sore throat dindr... x10/d<br>Bronchitis<br>wt cbc BMI - 27<br>obesity<br>lig to no start diet Tx<br>anxiety as per 3o | observation<br>240cc<br>T. suedm x<br>Vibra...<br>#45 |
| CS<br>Thyroid<br>15.5 | Rx Refill each mth<br>renewed RX of 12-5-08 ÷ 4-22-08 | April 500g<br>#30 ÷ q8/PRN |

## PROGRESS NOTES

Case 6:09-cv-03018-RED   Document 207-10   Filed 09/20/10   Page 21 of 59

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 11/30/07 | C/o burn to $\overline{L}$ & $\uparrow$ scalp area ® side | |
| WT 157 | x 2 mo. oben | #8 Tri-Sprintec 28 |
| BP 136/72 | | as directed. |
| P 76 | Discuss ~~diet~~ Estarol | x 3 |
| | anxiety | |
| | $\cancel{1}$× refill | #45 XANAX 0.5mg |
| HEPH | $\cancel{1}$× sched for pap x 2 wks | i $\overline{q}$ 8° PRN |
| hy $\overline{c}$ 2d. | Reviews report of 5-23-07 | |
| | Re-start Wt Loss program | CBC |
| | Posterior cervical | |
| | ~~chronic~~ roclerosia | Vantul 25g |
| | | #30 |
| | | - atfs. × 2 |
| | | |
| | | |
| | | |
| | Prescribed. | |
| 04-22-08 | Pap / Breast exam | meds — |
| WT 156 | pleasant ~~wt~~ | |
| BP 130/70 | nebran w/s | #28 Tri-Sprintec 28 |
| P 76 | LMP   4-26-07 | as directed |
| CS | Lmp   03-30-08 | #45 |
| 36 Y/O | Pap-due | #45 Xanax 0.5mg |
| UA | Lt Ch  BMI – 25 | i $\overline{q}$ 8° PRN |
| 5.45 | Allerm cong, | |
| | c/o eyes itchy, dry, | #45 Zyrtec 30 mg |
| K Cl N | Pharynx | i $\overline{q}$ 10 hrs |
| | Blood — mod | |
| | Prot — ⊕  anaeh | #30 Synthroid |
| | Sp.gr. 1.010 | 75 mcg |
| | Ketone — mod | i daily |
| | Leuk — small | |
| | | estrace |
| | $\cancel{1}$× Refill | ?table  as directed |
| | Reviewed ® Meds 11-30-07 | #1 each ref |
| | no other source of control | |
| | | Called in |
| | | HEPH |

## PROGRESS NOTES

**NAME** Monica Daniel

**ADDRESS** Rolla, mo.

**PHONE NUMBER**

**SHEET NUMBER**

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 7/4/07 wt 156 BP 128/72 P 76 T 98² ↑↑↑ | c/o cough, non prod, chest cong, runny nose, scratchy throat x3 days Tx refill ___ renewal Nov '06 4-26-07 Hypothyroid ___ Nov 06 one month ___ Nov 06 WLindell | #30 Xanax 0.25 1 q8 prn #30 Synthroid 75 mcg ↑ Daily ↑↑↑ |
| 08-23-07 wt – 154 BP – 130/72 P – 74 CS PSLPN ↑↑↑ Aug 27A. | c/o bi-lat hip pain, ↑ bi-lat knee pain worse @ night ___ hips ↑ knee Rx refill Discuss wt loss therapy L/0/0 of hyp ↓ knee. ↑ Obesity. | #30 Xanax 0.25 ml ↑ q 8h prn #60 EC Naprosyn 500 mg ↑ Bid (pc) ___ WLindell |

# PROGRESS NOTES

| NAME MONies Daniel | PHONE NUMBER |
|---|---|
| ADDRESS Rolla | SHEET NUMBER |

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 04-26-07 | | |
| WT 152 | Pap / Breast exam #30 | Xanax 0.25mg |
| BP 120/80 | prenate rx | i - ii - 8° prn |
| P 76 | rebue rx | X1 |
| R RR | LBS 6-24-04 anxiety | |
| | Lap test 04-17-07 | |
| UA - WNL | Pap done. | |
| | 40 diff sleeping | Rx prev |
| K CPN | unchanged | #CS = ab HS |
| Lungs CTA | Rx refill | X1 |
| | | wDyeuro |

# PROGRESS NOTES

| NAME MONies Daniel | PHONE NUMBER |
|---|---|
| ADDRESS Rolla | SHEET NUMBER |

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 04-26-07 | | |
| WT 152 | Pap / Breast exam #30 | Xanax 0.25mg |
| BP 120/80 | prenate rx | i - ii - 8° prn |
| P 76 | rebue rx | X1 |
| R RR | LBS 6-24-04 anxiety | |
| | Lap test 04-17-07 | |
| UA - WNL | Pap done. | |
| | 40 diff sleeping | Rx prev |
| K CPN | unchanged | #CS = ab HS |
| Lungs CTA | Rx refill | X1 |
| | | wDyeuro |

## PROGRESS NOTES

| NAME | Monica Daniel | PHONE NUMBER | |
|------|--------------|--------------|--|
| ADDRESS | Holliday Villa | SHEET NUMBER | |

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 02-07-07 | | #45 fasting |
| WT 164 | Wt Check | vit @ 10 am |
| BP 122/68 | | |
| P 72 | Diet Tx | #28 tri-sprintec |
| A m | Orteit | as divited |
| | fu refill | #D |
| hy c ox | last pap 2004 – pt will sched. | |
| Kf LPN | pap. | |
| | W Oyendo | |
| | | |
| 02-26-07 | c/o itching all over body | |
| WT 162 | x 3/d. | |
| BP 120/64 | allergic Derm. | son pedial |
| P 80 | States itching ABT + fasting | (R) Mul IM LPN |
| A m | allergic Derm | allergic for |
| | | # |
| hy c ox | c/o depression – discuss cymbotra | Cymbalta – 60 |
| Kf LPN | diff sleeping | + daily |
| | Obrteit | |
| | W Oyendo | |
| | | |
| 4/3/07 | Wt Loss Program | |
| WT 158 | | |
| BP 120/68 | discuss an increase in meds on | fu ordres |
| P 72 | Diet meds. pt used Bontin | fu lab ord |
| A m | last. | N.D |
| | Obrteit 6 lb loss | |
| H# LPN | | |
| hy c ox | W Oyendo | |

# PROGRESS NOTES

**NAME** Monica Daniels

**ADDRESS** Dicking

**PHONE NUMBER**

**SHEET NUMBER**

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 07-14-06 WT 149 BP 128/70 P 80 | Review Labs (+) A N A | Rheumatology referral. |
| | hx ~ RA. | |
| q LPN | | W Thompson DO |
| 7-14-06 | Rheumatology Dr Fay. # 417 875 3120 Aug 4 1:15 fax 417 875 3124 pt notified | |
| 07-20-06 BP 149 BP 122/70 P 79 T 97.4 PS LPN | x3 days ↓ cough, prod chest cong, nasal cong Sinusitis Bronchitis | 500? Augmentin quit ibupn #? Zenalos. Guaifenesin Claritin Z W Thompson DO |
| 9/5/06 WT 150 BP 122/68 P 72 PS LPN | Wt Loss Program- Pt started Meridia 150mg daily after seeing specialist in Springfield Meridia | PS Miller |
| | | W Thompson DO |

# PROGRESS NOTES

**NAME** Monica Daniel
**ADDRESS** Licking, mo.

**PHONE NUMBER**

**SHEET NUMBER**

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 07-06-06<br>WT - 148<br>BP - 122/66<br>P - 68<br>PS(PN)<br>aaa.<br>hyperct. | c/o rash on Chin Area<br>X 2 weeks<br>anxiety<br>RX refill<br>monitied aam | #30 Xanax<br>4 g Skin<br>tra tg g aaa<br>valtex<br>Zourex Cream<br>W Onguw DO |
| 7/11/06<br>WT-150<br>BP-128/70<br>P-72<br>(S)(PN) | c/o cont' rash on chin +<br>lips.<br>Pt states zourex Cream<br>has burning sensation when<br>applied<br>Pt has been taking Valtrex<br>∅ relief.<br>Discuss if labs may be needed. | Dermatology<br>referral<br>thyroid north<br>A N.A.<br>maitair<br>Difecon<br>W Onguw DO |
| 7/1/06 | D. Malters<br>Aug 1 · 8³⁰<br>364-0188<br>pt notified | |

## PROGRESS NOTES

NAME Monica Daniel

WORK

ADDRESS Licking, Ms.

PHONE NUMBER 417-969-0558

DATE / PROBLEMS (Number and Brief Description)

SHEET NUMBER

FINDINGS (S = Subjective; O = Objective)

TESTS ORDERED and/or PLANNED

| DATE / PROBLEMS | FINDINGS | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 08-23-05 | | CBC/SMA |
| WT 147 | C/O sores on arms + chest | soy pedrel |
| BP 120/106 | starting on legs also, severe itching | 2m |
| P 72 | | |
| 2m | using neosporin + cream | Derm referral. |
| | prespective Derm | |
| hx J | discuss diet meds | protopic cream |
| CTA | Obesity | other meds |
| | | 30 pills inc. |
| | | with med JD |
| 8/22/05 | Dr Causey | |
| | 417-875-3337 | |
| | Oct 10 Jem | |
| | Ferrell June n Clinic | |
| | pt referred Jem | |
| 09-16-05 | RX refill | #30 Xanax 0.25mg |
| | | q 8 hr prn |
| | | JR |
| 05-25-06 | C/O fresh chin area, water | #30 Xanax 0.25mg |
| WT 152 | blisters, now itching X 1½ mo. | q 8 hr prn |
| BP 100/60 | | |
| P 72 | Rx Refill | |
| 2m | | #60 Ace up Lisinop |
| | | 5 mg M |
| hx J | Monthly Derm. | 2 Refill (PC) |
| CTA | | |
| | siftmen | JC |
| | Obesity | 30 Zantac inc |
| | | with med JD |

| NAME | Monica Daniel | | PHONE NUMBER | |
|---|---|---|---|---|
| ADDRESS | Licking, Mo | | SHEET NUMBER | |

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 03-03-05 WT 160 BP 124/60 P 72 RRR | Wt Ck - Rx Refill CO knee pain bi-lat, worse c̄ walking S O hip ⓛ leg weakness when sitting for a while, obesity tenderness of knees. W Durr DO | #45 fastin 07 @ 10AM ₥ ē naproxen 500 mg. tab #60 |
| 05-09-05 WT 154 BP 124/70 P 72 arr hip c̄r | Wt Ck obesity. Rx Refill CO̅T to hip pain bi-lat - 1.0 worse after sitting for a period of time. Bursitis of hips W Durr DO | #45 fastin 07 @ 10 Am ₥c. ē naproxen 500 mg #60 (OD) |
| 06-30-05 WT 150 BP 120/66 P 80 | Wt Ck Rx refill obesity Ck knot ⓛ side of neck - derma pain. last menses in april - 2 days pt on ortho novum 777 irregular menses since dec. 2004 to vag yeast infection c̄ smamt discharge Ck - blisters fingers ⓛ hand, itches W Durr DO | #45 fastin 07 @ 10AM NR ₥ 14 Valeriana 10 g ß 30 ortho tri-cyclen 28 Diflucan. Zovirox ē cream |

| | | |
|---|---|---|
| NAME | *Monica Daniel* | PHONE NUMBER |
| ADDRESS | *Felony* | SHEET NUMBER |

| DATE / PROBLEMS (Number And Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 8/30/04 WT 171 BP 120/88 P 72 RTC nos | C/o ⓈⒸ *onde of face* ⓈⒶ *swollen*, Ⓔ ear *pain* Ⓞ *obtent* C/o *vaginal area "raw"* 5 *Clotrin vag cream* *Cleft* ? *infection* Ⓞ Ⓡ Ⓔ *enlarged.* *Med Refill.* *vaginal.* | #45 *fasting* ½ @ 10 AM *sore back* *debril.* *Darvocet 20s* *# 40 №* *w Ofrand O* |
| 11-16-04 WT 172 BP 122/78 P 80 RM *hyp c 2A* | Ⓢ *one mid chest pain - lasts* *approx 15-20 min, past 2 mo.* *related trouble at work.* Ⓞ Ⓡ *pt has stopped diet med x 2 wks.* | *Zejunis* *w Ofrand O* |
| 12-27-04 WT-173 BP-124/0 P-76 *hyp c 2A* | Ⓢ/o *late menses — 3 wks late* *home preg. test - Neg* Ⓢ *Hypothyroid* *Neg preg test - Results Neg* | Ⓐ *ortho* ? ? ? - 28 |
| UA - Ketones trace Spgr - 1.025 Blood - mod | RX refill *fast thyroid profile 8 months* *ago - 4-6-04* | #45 *fasting* ½ @ 10 AM *№* *w Ofrand O* |

# PROGRESS NOTES

NAME _Monica Daniel_

PHONE NUMBER

ADDRESS _Licking, Mo._

SHEET NUMBER

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 04-06-04<br>WT - 181<br>BP - 110/68<br>P - 70<br>RN | Wt loss Therapy<br>Obesity. O<br>S/o allergies, sneezing,<br>Cough, x2 wks<br>Vn ? | 45 Zartec etc.<br><br>Allegra O |
| chynctr | Req Thyroid profile<br><br>Req RX refill - Xanax<br>last filled 10-25-03<br>Anxiety | Thyroid profile<br><br>#30 Xanax<br>0.25 mg<br>q 8ʰ prn<br>x1<br><br>w ___ O |
| 06-24-04<br>WT 172<br>BP 118/<br>P 72 | Pap / Breast<br><br>LPS - 04-2003<br>LMP - 05-28-04 | #45 faster<br>7 @ 10AM<br><br>#30 Xanax 0.25 mg<br>q 8ʰ prn |
| UA - WNL<br>RN | Wt check - Rx refill<br>Breast - wnn<br>Pelvic - wn | #30 Ortho Novum<br>777<br>7 days<br>7 / y days |
| chynctr T.N. | Pap - Done. | |
| | | w ___ O |

| NAME Monica Daniel | PHONE NUMBER |
|---|---|
| ADDRESS Licking | SHEET NUMBER |

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 05-29-03 WT ~181 Bp ~120/72 P ~ 74 PMD | X 2months _ rash on back area itches Req thyroid profile _ _ Deg _ | _ _ day Protopic cream 30 9-May 25g _day w/ _ |
| 07-09-03 WT 171 Bp 116/64 P 68 | WT Check Obesity Rx refill Cont _ rash on back, arms itches (W) 417-967-2029 (H) 573-674-4372 | $30 fasting @ 10 AM _ Derm referral protopic cream w/ _ |
| 7.10.03 | Rolla Derm 364-0122 702 E. 10th St. Rolla Aug 7th @ AM 8:30/A Ins cards _ | w/ _ |
| 10-25-03 WT 173 Bp 120/70 P _ | Request RX for Nervous _ Obesity _ | 30 Xanax 0.25g _ X _ 30 Zoloft 50 w/ _ |

# PROGRESS NOTES

| NAME | Monica Daniel | PHONE NUMBER | |
|------|---------------|--------------|---|
| ADDRESS | | SHEET NUMBER | |

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 8/24/02 WT 170 BP 135/72 p 88 | ① Mole removal | |
| | × involv. of neck, chest, back. | |
| | 6 cc R/o cautery — excision. | |
| | W. Du— | |
| 1·25·03 WT 179 BP 130/70 P 80 | Both Knees hurting *Obesity* Refill Fastin *blurred of vision* | #30 Fastin mo. |
| hx, e 7A: | | Biextra 10mg Tis diarrho W orug g. |
| Anxious & depressed father passed away December 30th | | # 30 Elavil 1@HS |
| | | # 30 Xanax 0.25 Tpo BP— ×1 |

# PROGRESS NOTES

| NAME | Monica Daniel | PHONE NUMBER | |
|---|---|---|---|
| ADDRESS | licking, mo. | SHEET NUMBER | |

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 2-23-02 WT - refused BP 100/42 P 60 | 382/0. ① Swollen area on ® Breast x 1 wk — resolved; remains tender to touch — mammogram in recorded - Maritita enlarged Zoloft ® breast. √ x I Mtc regu t Deirg W Thou D.D. | |
| 5·10·02 WT - 167# BP 124/72 P 70 RTC- supp | S Reg. Wt. therapy OMT √ some moles t ç on breasts 4 ç section on F/I - Pt. has Dc'd Zoloft smoler. of chest t breast obese WDm/ | O M T |
| 8-15-02 WT - 171 BP - 108/70 P - 73 T 97.9 | 4/0 Sore throat ® ear itching, dizziness, — sores inside mouth, diarrhea — body aches — ↑ temp, H A, cough, — Tamflu started x 4 days ago — worse zentalor since last nlgty. √ x ç mouth. 4/0 yeast infection levaqu never supler monilial vag. diflucan WD | Tamflu zentalor levaqu diflucan |

# PROGRESS NOTES

| NAME | Monica Daniel | PHONE NUMBER | |
|------|---------------|--------------|---|
| ADDRESS | Houston, Mo | SHEET NUMBER | |

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 09-19-01 | leg. tyroid profile | thyroid |
| WT 162 | | mt. |
| BP 130/02 | X2/d N/V, diarrea | |
| P 88 | | |
| o 29/10 | c/o ↑ stress, crying spells, ↑ agitation, tired, diff sleeping, no motivation | S Zequin Endomet |
| | Premodium | # 30 x 1 |
| | Co ē | 3.0 tab l |
| | Depmeure - Anxiet | x orax 0.25g |
| | | # 30 ī q Prn prn |
| | | x 1 |
| 09-14-01 | Check up related to stress | |
| WT 159 | wants to discuss Cont. meds | |
| BP 132/60 | Rx refill | # 30 Zoloft 100mg |
| P 72 | Dep - Anxiety | ī daily @ HS |
| | Pt req. Nexium Script | x 1 |
| | | # 30 Xanax 0.25mg |
| | pt wants to discuss diet therapy wt loss | ī q 8° PRN prn x 1 |
| | O buf | 3 Zequin 3 q |
| | 3 0 Zoloft NR | ī daily |
| | | x 1 |
| | | W Myers JD |
| 11/3/01 | ① Checkup ē R | |
| WT 152 | | |
| BP 122/62 | Obesity. | 45 tablets s.a. |
| P 64 | | |
| | prn | |
| | hugs crd. | W Myers JD |

## PROGRESS NOTES

NAME: Monica Daniel

PHONE NUMBER:

ADDRESS: Houston

SHEET NUMBER:

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 4/27/00 BP 120/74 P 92 WT 150# RTC 3mos | WT, Med RX O bent | 30 Bontril SR 105m |
| 08.15.00 WT 150# BP 100/60 P 100 T 101.0 RTC TRX prn | S: c/o blisters in throat, states starting feeling faint, unreal hot @ 12:30pm - pt. sat V's & then passed out. Neigh R.I. O: states has chest pain c paresthesia BLE (R) x's. A: S. Clear | "Augmentin" PTSg B20 2cc Rou to (R) Cheek IM JAEPN Tylenol #3. #30 R.L. |
| 9-30-00 WT 157 BP 120/62 P 60 | Request WT reduction | |
| 12-16-00 | | |
| 12-30-00 WT 166 BP 122/60 P 62 RTC lungs CTA | (1) c/o "cold sore" x 1 mos. (2) Check up & refills before insurance | thyroid profile |

| NAME Moniaa Daniel | | PHONE NUMBER |
|---|---|---|
| ADDRESS Houston | | SHEET NUMBER |

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 10·08·99<br>WT 155#<br>BP 110/74<br>P 72 | Stat discuss yeast infection?<br>diet therapy.<br>friction of vagina<br><br>? Herpes<br>obesity | clean *illegible*<br>*illegible*<br>*illegible* |
| 12·10·99<br>WT 154#<br>BP 108/78<br>P 86<br>T 97.9<br>RTC<br>PRN | c/o sore throat<br>V R I. | *illegible* JD |
| 12·31·99<br>WT 153#<br>BP 104/72<br>P 80<br>RTC<br>PRN | discuss thyroid test<br>pt c/o sore on Rt side of mouth<br>that won't heal.<br>Viral Stomatitis | Zovirax 800<br>#15 ÷ 720 *illegible*<br>Zovirax *illegible* |
| 2·21·00<br>WT 153<br>BP 130–80<br>P 88 | Ck thyroid<br>WT Ck<br>↑ *illegible*<br>obesity | #30 Synthroid 0.075<br>÷ daily<br>#30 a Dyazide P<br>÷ q 1000 A.M.<br><br>*illegible* JD |

## PROGRESS NOTES

NAME: Monica Daniel   2-15-7?   PHONE NUMBER

ADDRESS: Houston   Tx   SHEET NUMBER

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 11-6-98 | S- R/o UTI, pt. believes #30 | Synthroid |
| Wt 136 | UTI resolved! | 0.075 rd |
| BP - 114/81 | | |
| P - 96 | R/o Thyroid labs | |
| CBS | M/o Rx | |
| UA | Wt- tr. leuks, mod. blood | |
| R.T.C. | Obenst | |
| OTSS SPN | U ≥ ≥ | |
| | | W Obenst |
| | | |
| 11·13·98 | Unable to reach pt. by phone, | |
| | mailed notice of "normal" lab | |
| | to 18230 Brushy Crk, Houston — TCLp | |
| | | |
| 3.6.99 | S- blisters on tongue + inside #30 | Synthroid |
| Wt 142# | mouth x 2 months. | 0.075mg Td |
| BP 116/76 | | |
| P 88 | C/o irregular periods, spotting, | |
| | Currently taking BC, Ø pain | |
| RTC | | |
| | Discuss Transderm Scop patches | |
| SKIRMA | for motion sickness. | |
| | | |
| | LPS 4.98   UA- | |
| | reflux | nuclear |
| | O beg | 3 d active per mo R |
| | Ø UBC | (DC) |
| | Hypothyroid. | DTL 2??-?8 |
| | Labrynitis | nandew ?y? ??tcher |
| | | W Obenst DO |

NAME Monica Stilley 2-15-72    PHONE NUMBER

ADDRESS Daniel    SHEET NUMBER

| DATE / PROBLEMS (Number and Brief Description) | FINDINGS (S = Subjective; O = Objective) | TESTS ORDERED and/or PLANNED |
|---|---|---|
| 11-8-97 | DNKA | |
| 4-4-98 | S - Pap | |
| WT- 150 | | |
| BP- 104/70 | LMP- 3.15.98 | |
| P- 80 | LMS- 3.22.97 | |
| | Breast - wn | |
| | pelvic | |
| | | W Olsen 98 |
| 6-13-98 | | |
| WT 145 — on period | WT ✓ | |
| BP 110/68 | | |
| P 76 | Obesity | 45 adipex P |
| RTC | | |
| | | W Olsen DO |
| 9-9-98 | WT ✓ | |
| WT 143 | | |
| BP 100/72 | Obesity | |
| P 68 | | |
| T 96.9 | | 45 adipex P |
| UA - | | |
| Trace Protein | | |
| ⊝ Ketones | | |
| ⊝ Glucose | | |
| ⊝ bili | | W Olsen DO |

**SmithKline Beecham**
*Clinical Laboratories*

| PATIENT NAME | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|---|---|
| | | | | | | F | |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF # | COLLECTION DATE & TIME | LOG-IN DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|

**REMARKS**

| REPORT STATUS FINAL | TEST | RESULT IN RANGE / OUT OF RANGE | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|
| | THYROID PANEL | | | | 01 |
| | T-3 UPTAKE | 21.1 | % | 20-35 |
| | T-4 (THYROXINE), TOTAL | 10.8 | 4.5-12.0 |
| | SPEC T-4 INDEX (T7) | 2.3 | 1.4-3.8 |

** END OF REPORT **

**SmithKline Beecham**
Clinical Laboratories
MICROFILM# 09969416707

```
77782000 AREA/ROU   STOP: 2050000
MYERS, WILLIAM DAVID DO
1218 E HIGHWAY 72
ROLLA, MO  65401
```

| PATIENT NAME STILLEY,MONICA | PATIENT ID | ROOM NO. | AGE 26 | SEX F | PHYSICIAN MYERS,WILLIAM DAVID |
|---|---|---|---|---|---|

| PAGE 1 | REQUISITION NO. 5934071 | ACCESSION NO. 257826X | LAB REF.# | COLLECTION DATE & TIME 09/06/94 0930 | LOG-IN DATE 09/07/94 | REPORT DATE 09/07/94 | & TIME 11:03AM |

REMARKS

| REPORT STATUS FINAL | TEST | RESULT IN RANGE | OUT OF RANGE | UNITS | REFERENCE RANGE | SH COD |
|---|---|---|---|---|---|---|
| | | | | | | SL |
| CBC, PLATELET CT & DIFF | | | | | | |
| * WHITE BLOOD CELL COUNT | 6.0 | | | THOUS/MCL | 3.8-10.8 | |
| * RED BLOOD CELL COUNT | 4.45 | | | MILL./MCL | 3.90-5.20 | |
| * HEMOGLOBIN | 13.9 | | | G/DL | 12.0-15.6 | |
| * HEMATOCRIT | 40.2 | | | % | 35.0-46.0 | |
| * MCV | 90.4 | | | FL | 80.0-100.0 | |
| * MCH | 31.3 | | | PG | 27.0-33.0 | |
| * MCHC | 34.6 | | | % | 32.0-36.0 | |
| * PLATELET COUNT | 271 | | | THOUS/MCL | 130-400 | |
| * ABSOLUTE NEUTROPHILS | 3522 | | | CELLS/MCL | 1500-7800 | |
| * NEUTROPHILS | 58.7 | | | % | | |
| * ABSOLUTE LYMPHOCYTES | 2088 | | | CELLS/MCL | 850-4100 | |
| * LYMPHOCYTES | 34.8 | | | % | | |
| * ABSOLUTE MONOCYTES | 306 | | | CELLS/MCL | 200-1100 | |
| * MONOCYTES | 5.1 | | | % | | |
| * ABSOLUTE EOSINOPHILS | 66 | | | CELLS/MCL | 50-550 | |
| * EOSINOPHILS | 1.1 | | | % | | |
| * ABSOLUTE BASOPHILS | 18 | | | CELLS/MCL | 0-200 | |
| * BASOPHILS | 0.3 | | | % | | |
| | | | | | | SL |
| THYROID PANEL | | | | | | |
| T-3 UPTAKE | 23 | | | % | 22-35 | |
| T-4 (THYROXINE), TOTAL | | 14.5 H | MCG/DL | 4.5-12.5 | |
| FREE T4 INDEX (T7) | 3.3 | | | | 1.4-3.8 | |

>> END OF REPORT <<





| PATIENT NAME | | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AGE | REQUISITION NO. | ACCESSION NO. | LAB REF # | COLLECTION DATE & TIME | | LOG-IN-DATE | | REPORT DATE | | & TIME |
| REMARKS | | | | | | | | | | |

| REQ/ORD/STATUS | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| | | IN RANGE | OUT OF RANGE | | | |



11.9.98 L/m for pt to call office @ 1:35 — √BD
11.12.98 L/m for pt. to call office @ 9%A RLp
11.13.98 Unable to reach pt. by phone, mailed
        notice to 18230 Brushy Crk. Houston, Mo. RLp

77702009 AREA/ROUTE/S' : 2050969
MYERS, WILLIAM DAVID DO
1218 E HIGHWAY 72
POLO, MO 55401

**SB** SmithKline Beecham
Clinical Laboratories

MICRO NUMB .A63 4965200 3

| PATIENT NAME | PATIENT ID | | ROOM NO | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|---|
| STILLY, MONICA | | | | 24 | F | MYERS, WILLIAM DAVID |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF # | COLLECTION DATE & TIME | LOG-IN DATE | REPORT DATE | A TIME |
|---|---|---|---|---|---|---|---|
| 1 | 1438388 | SLA056950C | | 02/11/96 | 02/23/96 | 02/27/96 | 2:63 PM |

REMARKS
LMP 2/96
BCP: 972.3
SSN: 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

| REPORT STATUS | FINAL | TEST | RESULT | | UNITS | REFERENCE | SIN |
| | | | IN RANGE | OUT OF RANGE | | RANGE | COD |

PATHOLOGY REPORT

PATHOLOGY NUMBER: LC96044569

CYTOPATH, GYN SMEAR 1
   SOURCE:                        CERVICAL/VAGINAL                                    1A

   SPECIMEN ADEQUACY:            SATISFACTORY BUT LIMITED BY ABSENCE OF
                                 ENDOCERVICAL/COLUMNAR CELLS.

   GENERAL CATEGORY:             NORMAL SMEAR

   NARRATIVE DESCRIPTION:        WITHIN NORMAL LIMITS

   HORMONAL EVALUATION:          CONSISTENT WITH AGE AND/OR HISTORY.

   CYTOTECHNOLOGIST:             CTLRD

                               >  Reference footnote #1

Footnote 1

        THE PAP SMEAR IS NOT A DIAGNOSTIC PROCEDURE AND SHOULD NOT BE USED AS
        THE SOLE MEANS TO DETECT CERVICAL CANCER. IT IS ONLY A SCREENING PRO-
        CEDURE TO AID IN THE DETECTION OF CERVICAL CANCER AND ITS PRECURSORS.
        BOTH FALSE-NEGATIVE AND FALSE-POSITIVE RESULTS HAVE BEEN EXPERIENCED.

        >> END OF REPORT <<

77/82000 SGLA/ROUTE/STAT 8858000
MYERS, WILLIAM DAVID DO
1918 S HIGHWAY 73
ROLLA, MO 65401



**SmithKline Beecham**
*Clinical Laboratories*

| PATIENT NAME | PATIENT ID | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|
| STEELEY, UNICA | | | | F | MYERS, WILLIAM D |

| AGE | REFERRING NO. | ACCESSION NO. | LAB REF # | COLLECTION DATE & TIME | LOG-IN DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| | C9053.36 | SL3705893 | | 04/04/98 | 04/08/98 | 04/15/98 | 7:23AM |

REMARKS

*[handwritten]* 4 No Bad Ph. #, will mail info. Rlpr

| REPORT STATUS | FINAL | TEST | RESULT IN RANGE / OUT OF RANGE | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|

PATHOLOGY REPORT

PATHOLOGY NUMBER: LC98083434

CYTO, AUTO-PAP SMEAR (1)
  SOURCE:            CERVICAL/VAGINAL

  SPECIMEN ADEQUACY:     SATISFACTORY FOR EVALUATION.

  GENERAL CATEGORY:      OTHER (SEE NARRATIVE DESCRIPTION)

  NARRATIVE DESCRIPTION:  NO SQUAMOUS/ENDOCERVICAL EPITHELIAL
                       CELL ABNORMALITIES ARE IDENTIFIED.

                     FUNGI CONSISTENT WITH CANDIDA (YEAST)

*[handwritten: treatment done, repeat in 3 mo]*

  AUTOPAP QC            YES

  CYTOTECHNOLOGIST:     CTLCAN

    * Reference footnote #1

Footnote 1

    THE PAP SMEAR IS NOT A DIAGNOSTIC PROCEDURE AND SHOULD NOT BE USED AS
    THE SOLE MEANS TO DETECT CERVICAL CANCER. IT IS ONLY A SCREENING TEST
    UTILIZED ALSO IN THE DETECTION OF CERVICAL CANCER AND ITS LIMITATIONS
    WITH FALSE NEGATIVE AND FALSE-POSITIVE RESULTS HAS BEEN ESTABLISHED.

    &gt;&gt; END OF REPORT &lt;&lt;

LABORATORY REPORT

**SmithKline Beecham**
Clinical Laboratories

| PATIENT NAME | | | PATIENT ID | | ROOM NO | AGE | SEX | PHYSICIAN | |
| AGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | | LOG-IN DATE | | REPORT DATE | & TIME |

REMARKS

| REPORT STATUS | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
| | | IN RANGE | OUT OF RANGE | | | |

**SB SmithKline Beecham** Clinical Laboratories

| PATIENT NAME | | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN | |
|---|---|---|---|---|---|---|---|---|---|
| AGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | | LOG-IN-DATE | | REPORT DATE | & TIME |
| REMARKS | | | | | | | | | |

| REPORT STATUS | TEST | RESULT IN RANGE / OUT OF RANGE | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|

Synthroid .075 mg ↑ daily

Borderline low

↑ dose to synthroid
0.1 mg

#30 ↑ daily x 2

n⁷c in 3 mo.

Call to
HWM
Done JMcPN
2.22.00

09.22.00
4 mon A/m
for pt to call
office MJMcPN

Pt. notified JMcPN
2.22.00



# LABORATORY REPORT

## Quest Diagnostics

```
7775:00  AREA/ROUTE/%  P: 6050000
MYERS, WILLIAN DAVID DO
1818 E HIGHWAY 72
ROLLA, MO 65401 1574
```

| PATIENT NAME | | PATIENT ID | | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|---|---|
| DANIEL, MONICA | | | | | 21 | F | MYERS, WILLIAM D |

| PAGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| 1 | 0080467 | SL8158240 | 473028 | 05292003 16:15 | 05292003 | 05302003 | 7:23AM |

REMARKS

```
330: 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
```

| REPORT STATUS | TEST | RESULT IN RANGE | OUT OF RANGE | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| FINAL | | | | | | |

```
Date of Birth: 02/13/1972
T-3 UPTAKE              29                        %         28-35        SL
T-4, FREE              1.3                        NG/DL     0.8-1.8      SL
TSH                   1.04                        MIU/L                  SL

            : 30 YEARS:        0.40-5.50

            PREGNANCY:
             FIRST TRIMESTER   0.30-4.30
             SECOND TRIMESTER  0.50-4.60
             THIRD TRIMESTER   0.80-5.20

        >> END OF REPORT -- DANIEL, MONICA SL8158240 <<
```

*(handwritten)* OK - Notify
WD
Wde #
5-30-2003

*(handwritten, bottom)*
5/30/03  9.45am  4/M  ↵
Pt. Notified  ...

LAB~ ATORY REPORT



Quest
Diagnostics

| PATIENT NAME | PATIENT ID | ACCT NO. | AGE SEX | CLIENT MAME |
|---|---|---|---|---|
| DANIEL, MONICA | 674-3080 | | 89 F | MYERS, WILLIAM D |

| AGE | REQUISITION NO. | ACCESSION NO. | TM PER | ELECTRO DATE & TIME | LOG-IN DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| 1 | 9342663 | SL366864T | | 07192001 1106AM | 07202001 | 07202001 | 7:29AM |

REMARKS
    FASTING 16HRS

    SSN: 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

| REPORT STATUS | TEST | RESULT IN RANGE / OUT OF RANGE | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|
| FINAL | | | | | |

Date of Birth: 02/15/1972
LIPID PANEL
    TRIGLYCERIDES

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| TRIGLYCERIDES | 105 | | MG/DL | | SL |

        NORMAL:              <150
        BORDERLINE HIGH: 150-199
        HIGH:            200-499
        VERY HIGH:    > OR = 500

    CHOLESTEROL, TOTAL                208 H    MG/DL                    SL

        DESIRABLE:           <200
        BORDERLINE:      200-239
        HIGHER RISK:        >239

    HDL CHOLESTEROL               69          MG/DL

        DESIRABLE:      > OR = 60
        HIGHER RISK:         <40


    RESULTS SHOULD BE INTERPRETED IN CONJUNCTION
    WITH TOTAL CHOLESTEROL, LDL CHOLESTEROL AND
    TRIGLYCERIDE LEVELS.

    LDL-CHOLESTEROL                  118 H    MG/DL (CALC)             SL

        OPTIMAL:                      <100
        NEAR OPTIMAL/ABOVE OPTIMAL:  100-129
        BORDERLINE HIGH:             130-159
        HIGH:                        160-189
        VERY HIGH:               > OR = 190


    CHOL/HDLC RATIO              3.01          (CALC)       <4.45      SL

        >> END OF REPORT - DANIEL,MONICA SL366864T <<

Case 6:09-cv-03018-RED   Document 207-10   Filed 09/20/10   Page 47 of 59



Quest on Demand™

QUEST DIAGNOSTICS INCORPORATED
CLIENT SERVICE 800.669.7525

**PATIENT INFORMATION**
DANIEL, MONICA

DOB: 02/15/1972 AGE: 32
GENDER: F
SSN: 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
ID:
PHONE: 573-674-4372

ORDERING PHYSICIAN
MYERS, WILLIAM D

CLIENT INFORMATION                2050000
N77782
MYERS, WILLIAM DAVID DO
1218 E HIGHWAY 72
ROLLA, MO 65401-3938

SPECIMEN INFORMATION
SPECIMEN:     SL789649G
REQUISITION: 0001388

COLLECTED:   04/06/2004    15:10
RECEIVED:    04/07/2004    04:35
REPORTED:    04/07/2004    07:25

COMMENTS: LAB REF NO: 3684782

| Test Name | In Range | Out of Range | Reference Range | Lab |
|-----------|----------|--------------|-----------------|-----|
| T-3 UPTAKE | 28 | | 22-35 % | SL |
| T-4 (THYROXINE), TOTAL | 8.4 | | 4.5-12.5 MCG/DL | SL |
| FREE T4 INDEX (T7) | 2.4 | | 1.4-3.8 | |
| TSH | 1.62 | | MIU/L | SL |

> 20 YEARS:        0.40-5.50

FOR PREGNANT PATIENTS:
FIRST TRIMESTER    0.30-4.50
SECOND TRIMESTER   0.50-4.60
THIRD TRIMESTER    0.80-5.20

PERFORMING LABORATORY INFORMATION
SL    QUEST DIAGNOSTICS-ST. LOUIS, 11636 ADMINISTRATION, ST. LOUIS, MO  63146, Laboratory Director:  JEFFREY L. CRAVER, M.D.
      CLIA: 26D0652086

DANIEL, MONICA - SL789649G

Page 1 - End of Report



Quest on Demand™

QUEST DIAGNOSTICS INCORPORATED
CLIENT SERVICE 800.669.7525

PATIENT INFORMATION
DANIEL,MONICA

REPORT STATUS FINAL

ORDERING PHYSICIAN
MYERS,WILLIAM D

SPECIMEN INFORMATION
SPECIMEN:     SL842298H
REQUISITION: 9342910

DOB: 02/15/1972 AGE: 32
GENDER: F FASTING: N
SSN: 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
ID:
PHONE: 573-674-4372

CLIENT INFORMATION
N77782                    2050000
MYERS, WILLIAM DAVID DO
1218 E HIGHWAY 72
ROLLA, MO 65401-3938

COLLECTED:  06/24/2004
RECEIVED:   06/25/2004    08:19
REPORTED:   06/29/2004    09:53

GYNECOLOGICAL CYTOLOGY REPORT                                         Lab

CYTOLOGY, THINPREP PAP                                                IA
DEPT ID NUMBER: TC040220039

REPORT STATUS:          FINAL

CLINICAL INFORMATION:   Routine exam
                        Oral contraceptives
                        LMP:     5 28 04
                        prev. Pap: 4 03

SOURCE:                 Vagina, Cervix

STATEMENT OF ADEQUACY:  SATISFACTORY FOR EVALUATION
                        Endocervical/transformation zone component absent

INTERPRETATION/RESULT:  Negative for intraepithelial lesion or malignancy.
                        Shift in vaginal flora suggestive of bacterial
                        vaginosis.

CYTOTECHNOLOGIST:       MAB, CT(ASCP)

For questions contact Anatomic Pathology Client Services at 314-872-7108

        GYNECOLOGICAL CYTOLOGY IS A SCREENING PROCEDURE
        SUBJECT TO BOTH FALSE NEGATIVE AND FALSE
        POSITIVE RESULTS.  IT IS MOST RELIABLE WHEN A
        SATISFACTORY SAMPLE IS OBTAINED ON A REGULAR
        REPETITIVE BASIS.  RESULTS MUST BE INTERPRETED
        IN THE CONTEXT OF HISTORIC AND CURRENT CLINICAL
        INFORMATION.

PERFORMING LABORATORY INFORMATION
IA   QUEST DIAGNOSTICS - ST. LOUIS, 2040 CONCOURSE DRIVE, ST. LOUIS, MO  63146, Laboratory Director: MARIANNE U PREY, MD

DANIEL,MONICA - SL842298H                          Page 1 - End of Report


## Quest on Demand™

**Quest Diagnostics**
QUEST DIAGNOSTICS INCORPORATED
CLIENT SERVICE 800.669.7525

SPECIMEN INFORMATION
SPECIMEN:     SL139423R
REQUISITION: 0004128
LAB REF: 3296782

COLLECTED:  07/11/2006    15:57
RECEIVED:   07/12/2006    04:04
REPORTED:   07/12/2006    17:24

PATIENT INFORMATION
**DANIEL,MONICA**

DOB: 02/15/1972 AGE: 34
GENDER: F

ID:
PHONE: 573-674-4372

REPORT STATUS **FINAL**

ORDERING PHYSICIAN
**MYERS,WILLIAM D**

CLIENT INFORMATION
N77782                                2050000
MYERS, WILLIAM DAVID DO
1218 E HIGHWAY 72
ROLLA, MO 65401-3938

| Test Name | In Range | Out of Range | Reference Range | Lab |
|---|---|---|---|---|
| ANA SCREEN EIA W/REFL TITER IFA | | | | SL |
| ANA SCREEN | | POSITIVE | NEGATIVE | |
| ANA PATTERN | | SPECKLED | | |
| ANTINUCLEAR ANTIBODIES | | 1:1280 | | |

REFERENCE RANGE:
<1:40          NEGATIVE
1:40 - 1:80    LOW ANTIBODY LEVEL
>1:80          ELEVATED ANTIBODY LEVEL

| | | | |
|---|---|---|---|
| T-3 UPTAKE | 28 | 22-35 % | SL |
| T-4 (THYROXINE), TOTAL | 9.4 | 4.5-12.5 MCG/DL | SL |
| FREE T4 INDEX (T7) | 2.4 | 1.4-3.8 | |
| TSH | 2.47 | MIU/L | SL |

*OK*

> 20 YEARS                  0.40-5.50

FOR PREGNANT PATIENTS:
FIRST TRIMESTER     0.30-4.50
SECOND TRIMESTER    0.50-4.60
THIRD TRIMESTER     0.80-5.20

*hotly r need to discuss WD*

*cwde H*

*7-13-2006*

PERFORMING LABORATORY INFORMATION
SL    QUEST DIAGNOSTICS-ST. LOUIS, 11636 ADMINISTRATION, MARYLAND HEIGHTS, MO 63146, Laboratory Director: MARIANNE U FREY,MD
      CLIA: 26D0652086

*7-13-06*



**Quest Diagnostics**

Quest on Demand™

QUEST DIAGNOSTICS INCORPORATED
CLIENT SERVICE 800.669.7525

SPECIMEN INFORMATION
SPECIMEN:     SL669907V
REQUISITION:  1263987

COLLECTED:  04/26/2007
RECEIVED:   04/30/2007     05:23
REPORTED:   04/30/2007     11:08

PATIENT INFORMATION
DANIEL,MONICA

DOB: 02/15/1972 AGE: 35
GENDER: F FASTING: U

ID:
PHONE: 573-426-4299

REPORT STATUS  FINAL

ORDERING PHYSICIAN
MYERS,WILLIAM D

CLIENT INFORMATION
N77782                        2050000
MYERS, WILLIAM DAVID DO
1218 E HIGHWAY 72
ROLLA, MO 65401-3938

---

GYNECOLOGICAL CYTOLOGY REPORT                                        Lab

CYTOLOGY, THINPREP PAP                                               IA
DEPT ID NUMBER: TC070116792

REPORT STATUS:            FINAL

CLINICAL INFORMATION:     Normal exam
                          Oral contraceptives
                          LMP:       4/17/07
                          prev. Pap: 6/24/04

SOURCE:                   Information not provided

STATEMENT OF ADEQUACY:    Satisfactory for evaluation.
                          Endocervical/transformation zone component
                          present.

INTERPRETATION/RESULT:    Negative for intraepithelial lesion or malignancy.
                          Shift in vaginal flora suggestive of bacterial
                          vaginosis.

CYTOTECHNOLOGIST:         MAB, CT(ASCP)

For questions contact Anatomic Pathology Client Services at 314-872-7108

        GYNECOLOGICAL CYTOLOGY IS A SCREENING PROCEDURE
        SUBJECT TO BOTH FALSE NEGATIVE AND FALSE
        POSITIVE RESULTS. IT IS MOST RELIABLE WHEN A
        SATISFACTORY SAMPLE IS OBTAINED ON A REGULAR
        REPETITIVE BASIS. RESULTS MUST BE INTERPRETED
        IN THE CONTEXT OF HISTORIC AND CURRENT CLINICAL
        INFORMATION.

PERFORMING LABORATORY INFORMATION
IA   QUEST DIAGNOSTICS · ST. LOUIS, 2040 CONCOURSE DRIVE, MARYLAND HEIGHTS, MO  63144, Laboratory Director:  DR WILLIAM DEFOND
     CLIA: 26D0652092

---

DANIEL,MONICA - SL669907V                          Page 1 - End of Report



Quest on Demand™

**Quest Diagnostics**

QUEST DIAGNOSTICS INCORPORATED
CLIENT SERVICE 800.669.7525

SPECIMEN INFORMATION
SPECIMEN: . SL805305B
REQUISITION: 9513963

PATIENT INFORMATION
DANIEL,MONICA

DOB: 02/15/1972 AGE: 36
GENDER: F FASTING: U

ID: 491844452
PHONE: 573-885-9916

REPORT STATUS FINAL

ORDERING PHYSICIAN
MYERS,WILLIAM D

CLIENT INFORMATION                    2050000
N77782
MYERS, WILLIAM DAVID DO
1218 E HIGHWAY 72
ROLLA, MO 65401-3938

COLLECTED: 04/22/2008
RECEIVED:  04/23/2008    04:00
REPORTED:  04/25/2008    15:14

GYNECOLOGICAL CYTOLOGY REPORT                                        Lab

                                                                    IA
CYTOLOGY, THINPREP PAP
DEPT ID NUMBER: TC080129745

REPORT STATUS:           FINAL

CLINICAL INFORMATION:    Normal exam
                         Oral contraceptives
                         LMP:    3 30 08
                         prev. Pap: 4 26 07
                         prev. Bx.: INFORMATION NOT PROVIDED

SOURCE:                  Information not provided

STATEMENT OF ADEQUACY:   Satisfactory for evaluation.
                         Endocervical/transformation zone component absent.

INTERPRETATION/RESULT:   Negative for intraepithelial lesion or malignancy.
                         Fungal organisms morphologically consistent with
                         Candida spp.

CYTOTECHNOLOGIST:        JET, CT(ASCP)
                         LAM, CT(ASCP)

For questions contact Anatomic Pathology Client Services at 314-872-7108

PERFORMING LABORATORY INFORMATION
IA   QUEST DIAGNOSTICS - ST. LOUIS, 2040 CONCOURSE DRIVE, MARYLAND HEIGHTS, MO 63144, Laboratory Director:   WILLIAM DEPOND,MD
     CLIA: 26D0652092

DANIEL,MONICA - SL805305B

Page 1 - End of Report



Quest Diagnostics

Quest on Demand™

PATIENT INFORMATION
DANIEL, MONICA

DOB: 02/15/1972 AGE: 36
GENDER: F

ID:
PHONE: 573-201-6758

REPORT STATUS FINAL

ORDERING PHYSICIAN
MYERS, WILLIAM D

CLIENT INFORMATION
N77782                                2050000
MYERS, WILLIAM DAVID DO
1218 E HIGHWAY 72
ROLLA, MO 65401-3938

QUEST DIAGNOSTICS INCORPORATED
CLIENT SERVICE 800.669.7525

SPECIMEN INFORMATION
SPECIMEN:     ST322792D
REQUISITION:  0006801
LAB REF: 66389

COLLECTED:  07/28/2008   10:39
RECEIVED:   07/29/2008   05:12
REPORTED:   07/29/2008   07:32

| Test Name | In Range | Out of Range | Reference Range | Lab |
|---|---|---|---|---|
| | | | | KS |
| CBC (INCLUDES DIFF/PLT) | | | 3.8-10.8 Thousand/uL | |
| WHITE BLOOD CELL COUNT | 5.1 | | 3.80-5.10 Million/uL | |
| RED BLOOD CELL COUNT | 4.13 | | 11.7-15.5 g/dL | |
| HEMOGLOBIN | 13.4 | | 35.0-45.0 % | |
| HEMATOCRIT | 39.9 | | 80.0-100.0 fL | |
| MCV | 96.7 | | 27.0-33.0 pg | |
| MCH | 32.4 | | 32.0-36.0 g/dL | |
| MCHC | 33.5 | | 11.0-15.0 % | |
| RDW | 14.2 | | 140-400 Thousand/uL | |
| PLATELET COUNT | 301 | | 1500-7800 cells/uL | |
| ABSOLUTE NEUTROPHILS | 2703 | | 850-3900 cells/uL | |
| ABSOLUTE LYMPHOCYTES | 2045 | | 200-950 cells/uL | |
| ABSOLUTE MONOCYTES | 260 | | 15-500 cells/uL | |
| ABSOLUTE EOSINOPHILS | 71 | | 0-200 cells/uL | |
| ABSOLUTE BASOPHILS | 20 | | % | |
| NEUTROPHILS | 53.0 | | % | |
| LYMPHOCYTES | 40.1 | | % | |
| MONOCYTES | 5.1 | | % | |
| EOSINOPHILS | 1.4 | | % | |
| BASOPHILS | 0.4 | | | |

*(handwritten notes overlaid: "OK notify Wm code# 7-29-08")*

PERFORMING LABORATORY INFORMATION
KS   QUEST DIAGNOSTICS LENEXA, 10101 RENNER BLVD, LENEXA, KS 66219-9752, Laboratory Director: WILLIAM DEPOND, MD
     CLIA: 17D0648226

*(handwritten: "7/29/08 notified")*

DANIEL, MONICA - ST322792D

Page 1 - End of Report

Case 6:09-cv-03018-RED   Document 207-10   Filed 09/20/10   Page 53 of 59



Quest on Demand™

QUEST DIAGNOSTICS INCORPORATED
CLIENT SERVICE 866.275.8290

PATIENT INFORMATION
HUTCHISON, MONICA

DOB: 02/15/1972 AGE: 36
GENDER: F

ID:
PHONE: 573.201.6758

REPORT STATUS **FINAL**

ORDERING PHYSICIAN
MYERS, WILLIAM D

CLIENT INFORMATION                  2050000
N77782
MYERS, WILLIAM DAVID DO
1218 E HIGHWAY 72
ROLLA, MO 65401-3938

SPECIMEN INFORMATION
SPECIMEN:     KS238115A
REQUISITION:  0007293
LAB REF:  66389

COLLECTED:  12/15/2008    14:07
RECEIVED:   12/16/2008    00:52
REPORTED:   12/16/2008    07:33

COMMENTS: AN UPDATE OR CORRECTION HAS BEEN MADE TO NAME

| Test Name | In Range | Out of Range | Reference Range | Lab |
|---|---|---|---|---|
| | | | | IA |
| CBC (INCLUDES DIFF/PLT) | | | | |
| WHITE BLOOD CELL COUNT | 5.5 | | 3.8-10.8 Thousand/uL | |
| RED BLOOD CELL COUNT | 4.16 | | 3.80-5.10 Million/uL | |
| HEMOGLOBIN | 13.6 | | 11.7-15.5 g/dL | |
| HEMATOCRIT | 39.2 | | 35.0-45.0 % | |
| MCV | 94.1 | | 80.0-100.0 fL | |
| MCH | 32.7 | | 27.0-33.0 pg | |
| MCHC | 34.7 | | 32.0-36.0 g/dL | |
| RDW | 12.9 | | 11.0-15.0 % | |
| PLATELET COUNT | 255 | | 140-400 Thousand/uL | |
| ABSOLUTE NEUTROPHILS | 3207 | | 1500-7800 cells/uL | |
| ABSOLUTE LYMPHOCYTES | 1793 | | 850-3900 cells/uL | |
| ABSOLUTE MONOCYTES | 440 | | 200-950 cells/uL | |
| ABSOLUTE EOSINOPHILS | 39 | | 15-500 cells/uL | |
| ABSOLUTE BASOPHILS | 22 | | 0-200 cells/uL | |
| NEUTROPHILS | 58.3 | | % | |
| LYMPHOCYTES | 32.6 | | % | |
| MONOCYTES | 8.0 | | % | |
| EOSINOPHILS | 0.7 | | % | |
| BASOPHILS | 0.4 | | % | |

*OK
notify
WDr
Code II
12-16-08*

PERFORMING LABORATORY INFORMATION
IA   QUEST DIAGNOSTICS - ST LOUIS; 2040 CONCOURSE DRIVE, MARYLAND HEIGHTS, MO 6314., Laboratory Director: WILLIAM DESPOND, MD
     CLIA: 26D0652092

*12/16/08
Notified
cm*

Case 6:09-cv-03018-RED   Document 207-10   Filed 09/20/10   Page 54 of 59



**rolla radiology group**

1212 Highway 72, Rolla, MO 65401
(573) 426-6071

Patient Name:    HUTCHISON, MONICA
DOB:             02-15-1972
MRN:             516074
Accession:       01150780              Completed:    04-14-2009
Exam:            72100 CR, spine, lumbosacral, two or three views

WILLIAM D MYERS, D.O.
1218 HWY 72E
ROLLA MO 65401

Exam: Lumbar spine, three views

HISTORY: Low back pain

Vertebral body heights well maintained. Minimal osteophytosis mid and upper lumbar spine. Degenerative disc narrowing at L5-S1. SI joints symmetric and unremarkable.

OPINION: Degenerative disc narrowing at L5-S1.

Minimal osteophytosis mid and upper lumbar spine.

No acute change identified.

Thank you for your referral.

Electronically approved by:    CRAIG W. WILLIAMS, MD.

*[handwritten: notify
rec: MRZ
wdm
wele II
4-18-09]*

*[handwritten: 4-15-09
Chartipied
SM]*



Rolla Radiology Group

1212 Highway 72, Rolla, MO 65401
(573) 426-6071

Patient Name: HUTCHISON, MICHAEL S
DOB: 02 15 1972
MRN: 516074
Accession: 0115702S                    Completed:    04 21 2009
Exam: 721 48 MR, spinal canal, lumbar, w o contrast

WILLIAM D MYERS, D.O.
1218 HWY 72E
ROLLA MO 65401

MRI lumbar spine without contrast 04:21 2009

Clinical information: Low back pain and bilateral hip pain.

Comparison: Lumbar radiographs dated 04 14 2009 are reviewed.

TECHNIQUE: Sagittal and axial T1 and T2-weighted imaging, sagittal STIR and coronal T2-weighted sequences were performed on a low field, open magnet.

FINDINGS: The conus medullaris is normal in location and morphology terminating at the T12-L1 vertebral body level. The lumbar vertebral bodies are normal in height, AP alignment and intrinsic marrow signal intensity. There is mild loss of intervertebral disc height at L5-S1. There is L4-L5 and L5-S1 disc desiccation. There is no compression deformity or abnormal marrow edema.

At the L3-L4 level, there is a minimal disc bulge. There is a tiny central disc protrusion. There is no central spinal canal stenosis. There is bilateral minor inferior foraminal encroachment by bulging disc without foraminal stenosis.

At the L4-L5 level, there is a diffuse disc bulge. There is a modest sized broad-based right paracentral disc protrusion which demonstrates minor mass effect upon the right ventral thecal sac. Protruding disc appears to contact the right L5 nerve root. T2 hyperintense posterior annular signal suggests an annular fissure. There is mild to moderate bilateral foraminal stenosis due to bulging disc.

At the L5-S1 level, there is a minimal disc bulge. There is a small central disc protrusion which contacts the medial aspect of both S1 nerve roots. There is no significant central spinal canal stenosis. There is no overt foraminal stenosis.

Impression:
1. Broad-based right L4-L5 paracentral disc protrusion demonstrates minor mass effect upon the right ventral thecal sac and contacts the right L5 nerve root. There is an associated T2 hyperintense posterior annular fissure.
2. Small central disc protrusion at L5-S1 contacts the medial S1 nerve roots. There is no nerve root displacement or canal stenosis.
3. Mild to moderate bilateral L4-L5 foraminal stenosis due to bulging disc.
4. Tiny central disc protrusion at L3-L4 does not cause canal stenosis.

*notify*
*room to dicion*

*4-22-09*

Case 6:09-cv-03088-BED   Document 207-10   Filed 09/20/10   Page 56 of 59

2 of 3

Thank you for your referral.

Electronically approved by:     ANDREW E. WEST, M.D.
                                *Neuroradiology*

Case 6:09-cv-03018-RED   Document 207-10   Filed 09/20/10   Page 57 of 59
3 of 3



rolla radiology group

1212 Highway 72, Rolla, MO 65401
(573) 426-6071

| | | | |
|---|---|---|---|
| Patient Name: | HUTCHISON, MONICA | | |
| DOB: | 02-15-1972 | | |
| MRN: | 516034 | | |
| Accession: | 0445678J | Completed: | 04-14-2009 |
| Exam: | 73510 CR hips, unilateral, minimum of two views | | |

WILLIAM D MYERS, D.O.
1218 HWY 72E
ROLLA MO 65401

Exam: Left hip, two views

HISTORY: Hip pain

Bone alignment and mineralization are within normal limits. Joint spaces are well maintained. No fracture or subluxation seen.

OPINION:
Within normal limits.

Thank you for your referral.

Electronically approved by:    CRAIG W. WILLIAMS, M.D.

Case 6:09-cv-03018-RED   Document 207-10   Filed 09/20/10   Page 58 of 59

77702000 AREA/ROUTE/S' ': 2050000
MYERS, WILLIAM D
1210 E HIGHWAY 72
ROLLA, MO 65401

## SB SmithKline Beecham
*Clinical Laboratories*

MICROFILM# 06229414609

| PATIENT NAME | PATIENT ID | ROOM NO. | AGE | SEX | PHYSICIAN |
|---|---|---|---|---|---|
| STILLEY, MONICA | | | 2? | F | MYERS, WILLIAM DAVID |

| AGE | REQUISITION NO. | ACCESSION NO. | LAB REF. # | COLLECTION DATE & TIME | LOG-IN DATE | REPORT DATE | & TIME |
|---|---|---|---|---|---|---|---|
| 1 | 5500898 | 757069W | | 06/22/94 1645 | 06/23/94 | 06/23/94 | 7:53AM |

REMARKS

| REPORT STATUS | TEST | RESULT | | UNITS | REFERENCE RANGE | SITE CODE |
|---|---|---|---|---|---|---|
| FINAL | | IN RANGE | OUT OF RANGE | | | |

THYROID PANEL                                                     SL

| TEST | IN RANGE | OUT OF RANGE | UNITS | REFERENCE RANGE |
|---|---|---|---|---|
| T-3 UPTAKE | | 21 L | % | 22-35 |
| T-4 (THYROXINE), TOTAL | 10.3 | | MCG/DL | 4.5-12.5 |
| FREE T-4 INDEX (T7) | 2.2 | | | 1.4-3.8 |

>> END OF REPORT <<



Scan 899 cov 02012 RED    Propogen 201-15  Trwd 07/20/10  Page 59 of 59